Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 06:20:41 | 12/18/2017 06:20:41 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 06:46:55 | 12/18/2017 06:46:55 | 0 | Text Detail | 545 |
| (609) 992-7635 | (813) 440-0678 | | Inbound | 12/18/2017 07:27:49 | 12/18/2017 07:27:49 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 07:43:18 | 12/18/2017 07:43:18 | 0 | Text Detail | 545 |
| (609) 992-7635 | (813) 440-0678 | | Inbound | 12/18/2017 07:58:26 | 12/18/2017 07:58:26 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 08:03:49 | 12/18/2017 08:03:49 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 08:04:00 | 12/18/2017 08:04:00 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 08:05:02 | 12/18/2017 08:05:02 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 08:05:06 | 12/18/2017 08:05:06 | 0 | Text Detail | 545 |
| (813) 440-0678 | (609) 992-7635 | | Outbound | 12/18/2017 08:06:13 | 12/18/2017 08:06:13 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 08:13:45 | 12/18/2017 08:13:45 | 0 | Text Detail | 546 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/18/2017 08:32:14 | 12/18/2017 08:32:14 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/18/2017 08:32:15 | 12/18/2017 08:32:15 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/18/2017 08:33:11 | 12/18/2017 08:33:11 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/18/2017 08:33:12 | 12/18/2017 08:33:12 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/18/2017 08:33:13 | 12/18/2017 08:33:13 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/18/2017 08:42:52 | 12/18/2017 08:42:52 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/18/2017 08:42:53 | 12/18/2017 08:42:53 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/18/2017 08:42:54 | 12/18/2017 08:42:54 | 0 | Text Detail | 545 |
| (609) 992-7635 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/18/2017 08:45:01 | 12/18/2017 08:45:32 | 31 | Voice | 209 |
| (609) 992-7635 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 09:11:55 | 12/18/2017 09:12:55 | 60 | Voice | 209 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 09:14:00 | 12/18/2017 09:14:00 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:14:19 | 12/18/2017 09:14:19 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:34:15 | 12/18/2017 09:34:15 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:34:18 | 12/18/2017 09:34:18 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 09:39:55 | 12/18/2017 09:39:55 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:39:57 | 12/18/2017 09:39:57 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 09:39:59 | 12/18/2017 09:39:59 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:40:11 | 12/18/2017 09:40:11 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:40:20 | 12/18/2017 09:40:20 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 09:40:27 | 12/18/2017 09:40:27 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 09:40:33 | 12/18/2017 09:40:33 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:41:02 | 12/18/2017 09:41:02 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:41:03 | 12/18/2017 09:41:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 09:41:26 | 12/18/2017 09:41:26 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:44:27 | 12/18/2017 09:44:27 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 09:44:32 | 12/18/2017 09:44:32 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 09:45:05 | 12/18/2017 09:45:05 | 0 | Text Detail | 546 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:05:39 | 12/18/2017 10:05:39 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:05:44 | 12/18/2017 10:05:44 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:06:00 | 12/18/2017 10:06:00 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:08:12 | 12/18/2017 10:08:12 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 10:10:17 | 12/18/2017 10:10:17 | 0 | Text Detail | 555 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:10:57 | 12/18/2017 10:10:57 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:11:14 | 12/18/2017 10:11:14 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:11:23 | 12/18/2017 10:11:23 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:11:54 | 12/18/2017 10:11:54 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 10:13:41 | 12/18/2017 10:13:41 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 10:14:02 | 12/18/2017 10:14:02 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:15:04 | 12/18/2017 10:15:04 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:15:13 | 12/18/2017 10:15:13 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:16:32 | 12/18/2017 10:16:32 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:28:58 | 12/18/2017 10:28:58 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:35:05 | 12/18/2017 10:35:05 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:35:27 | 12/18/2017 10:35:27 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:35:44 | 12/18/2017 10:35:44 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:35:57 | 12/18/2017 10:35:57 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:36:00 | 12/18/2017 10:36:00 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 10:36:02 | 12/18/2017 10:36:02 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 10:37:59 | 12/18/2017 10:37:59 | 0 | Text Detail | 546 |
| (813) 440-0678 | (408) 826-9216 | (1408) 826-9216 | Outbound | 12/18/2017 11:01:26 | 12/18/2017 11:01:28 | 2 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:01:44 | 12/18/2017 11:01:44 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:01:57 | 12/18/2017 11:01:57 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:04:56 | 12/18/2017 11:04:56 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:15:36 | 12/18/2017 11:15:36 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:16:28 | 12/18/2017 11:16:28 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:16:54 | 12/18/2017 11:16:54 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:17:07 | 12/18/2017 11:17:07 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:17:19 | 12/18/2017 11:17:19 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:17:33 | 12/18/2017 11:17:33 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:19:52 | 12/18/2017 11:19:52 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:33:03 | 12/18/2017 11:33:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:35:12 | 12/18/2017 11:35:12 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:35:32 | 12/18/2017 11:35:32 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:36:37 | 12/18/2017 11:36:37 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:36:44 | 12/18/2017 11:36:44 | 0 | Text Detail | 546 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:37:12 | 12/18/2017 11:37:12 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:37:58 | 12/18/2017 11:37:58 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:38:28 | 12/18/2017 11:38:28 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:40:34 | 12/18/2017 11:40:34 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:40:45 | 12/18/2017 11:40:45 | 0 | Text Detail | 550 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:41:21 | 12/18/2017 11:41:21 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:41:42 | 12/18/2017 11:41:42 | 0 | Text Detail | 550 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:41:53 | 12/18/2017 11:41:53 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:42:39 | 12/18/2017 11:42:39 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:43:18 | 12/18/2017 11:43:18 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:52:45 | 12/18/2017 11:52:45 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 11:53:18 | 12/18/2017 11:53:18 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 11:56:27 | 12/18/2017 11:56:27 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 12:22:37 | 12/18/2017 12:22:37 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:25:14 | 12/18/2017 12:25:14 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:25:37 | 12/18/2017 12:25:37 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:27:24 | 12/18/2017 12:27:24 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:27:25 | 12/18/2017 12:27:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:28:20 | 12/18/2017 12:28:20 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:28:49 | 12/18/2017 12:28:49 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:30:12 | 12/18/2017 12:30:12 | 0 | Text Detail | 545 |
| (631) 513-5346 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/18/2017 12:30:41 | 12/18/2017 12:31:14 | 33 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:36:02 | 12/18/2017 12:36:02 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:37:35 | 12/18/2017 12:37:35 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:40:46 | 12/18/2017 12:40:46 | 0 | Text Detail | 545 |
| (347) 586-1617 | (813) 440-0678 | | Inbound | 12/18/2017 12:42:42 | 12/18/2017 12:42:42 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:42:42 | 12/18/2017 12:42:42 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:48:53 | 12/18/2017 12:48:53 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:51:57 | 12/18/2017 12:51:57 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:54:43 | 12/18/2017 12:54:43 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:55:16 | 12/18/2017 12:55:16 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:55:54 | 12/18/2017 12:55:54 | 0 | Text Detail | 555 |
| (813) 440-0678 | (917) 418-0209 | | Outbound | 12/18/2017 12:56:24 | 12/18/2017 12:56:24 | 0 | Text Detail | 549 |
| (813) 440-0678 | (917) 418-0209 | | Outbound | 12/18/2017 12:56:27 | 12/18/2017 12:56:27 | 0 | Text Detail | 549 |
| (813) 440-0678 | (917) 418-0209 | | Outbound | 12/18/2017 12:56:31 | 12/18/2017 12:56:31 | 0 | Text Detail | 549 |
| (813) 440-0678 | (917) 418-0209 | | Outbound | 12/18/2017 12:57:02 | 12/18/2017 12:57:02 | 0 | Text Detail | 549 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:57:25 | 12/18/2017 12:57:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:57:36 | 12/18/2017 12:57:36 | 0 | Text Detail | 545 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 12:58:21 | 12/18/2017 12:58:21 | 0 | Text Detail | 545 |
| (407) 749-4080 | (813) 440-0678 | | Inbound | 12/18/2017 13:02:16 | 12/18/2017 13:02:16 | 0 | Text Detail | 545 |
| (407) 749-4080 | (813) 440-0678 | | Inbound | 12/18/2017 13:02:30 | 12/18/2017 13:02:30 | 0 | Text Detail | 545 |
| (813) 440-0678 | (407) 749-4080 | | Outbound | 12/18/2017 13:03:18 | 12/18/2017 13:03:18 | 0 | Text Detail | 549 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:03:45 | 12/18/2017 13:03:45 | 0 | Text Detail | 555 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:05:04 | 12/18/2017 13:05:04 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 13:05:52 | 12/18/2017 13:05:52 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:06:13 | 12/18/2017 13:06:13 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:06:25 | 12/18/2017 13:06:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:06:35 | 12/18/2017 13:06:35 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:06:39 | 12/18/2017 13:06:39 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:07:50 | 12/18/2017 13:07:50 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:09:20 | 12/18/2017 13:09:20 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:09:54 | 12/18/2017 13:09:54 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:09:58 | 12/18/2017 13:09:58 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:09:59 | 12/18/2017 13:09:59 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:10:32 | 12/18/2017 13:10:32 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:11:15 | 12/18/2017 13:11:15 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:12:03 | 12/18/2017 13:12:03 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:13:08 | 12/18/2017 13:13:08 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:13:16 | 12/18/2017 13:13:16 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:13:53 | 12/18/2017 13:13:53 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:14:51 | 12/18/2017 13:14:51 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:15:17 | 12/18/2017 13:15:17 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:16:00 | 12/18/2017 13:16:00 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:16:29 | 12/18/2017 13:16:29 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 13:16:43 | 12/18/2017 13:16:43 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 13:17:05 | 12/18/2017 13:17:05 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:17:09 | 12/18/2017 13:17:09 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:17:25 | 12/18/2017 13:17:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:18:02 | 12/18/2017 13:18:02 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:18:42 | 12/18/2017 13:18:42 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:19:25 | 12/18/2017 13:19:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:20:13 | 12/18/2017 13:20:13 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 13:20:25 | 12/18/2017 13:20:25 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 13:20:39 | 12/18/2017 13:20:39 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:20:52 | 12/18/2017 13:20:52 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:21:07 | 12/18/2017 13:21:07 | 0 | Text Detail | 545 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:21:14 | 12/18/2017 13:21:14 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:21:48 | 12/18/2017 13:21:48 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:21:50 | 12/18/2017 13:21:50 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:22:27 | 12/18/2017 13:22:27 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:23:15 | 12/18/2017 13:23:15 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:23:59 | 12/18/2017 13:23:59 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:24:37 | 12/18/2017 13:24:37 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:24:39 | 12/18/2017 13:24:39 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:24:54 | 12/18/2017 13:24:54 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:25:10 | 12/18/2017 13:25:10 | 0 | Text Detail | 545 |
| (407) 403-7684 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 13:25:22 | 12/18/2017 13:28:37 | 195 | Voice | 209 |
| (407) 403-7684 | -5 | (813) 440-0678 | Routed_Call | 12/18/2017 13:25:22 | 12/18/2017 13:28:37 | 195 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:26:14 | 12/18/2017 13:26:14 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:26:22 | 12/18/2017 13:26:22 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:26:35 | 12/18/2017 13:26:35 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:30:16 | 12/18/2017 13:30:16 | 0 | Text Detail | 545 |
| (347) 586-1617 | -580 | (813) 440-0678 | Routed_Call | 12/18/2017 13:32:05 | 12/18/2017 13:34:51 | 166 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 13:32:05 | 12/18/2017 13:34:51 | 166 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:38:00 | 12/18/2017 13:38:00 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:38:06 | 12/18/2017 13:38:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 13:39:50 | 12/18/2017 13:39:50 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:44:10 | 12/18/2017 13:44:10 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 13:46:45 | 12/18/2017 13:46:45 | 0 | Text Detail | 546 |
| (813) 440-0678 | (407) 591-1995 | (407) 591-1995 | Outbound | 12/18/2017 13:47:13 | 12/18/2017 13:49:56 | 163 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:52:13 | 12/18/2017 13:52:13 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:52:23 | 12/18/2017 13:52:23 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 13:52:26 | 12/18/2017 13:52:26 | 0 | Text Detail | 545 |
| (407) 749-4080 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/18/2017 13:58:26 | 12/18/2017 13:58:58 | 32 | Voice | 209 |
| (407) 749-4080 | -137 | (813) 440-0678 | Undetermined | 12/18/2017 13:58:26 | 12/18/2017 13:58:53 | 27 | Voice | 209 |
| (407) 749-4080 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/18/2017 13:58:26 | 12/18/2017 13:58:58 | 32 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:05:09 | 12/18/2017 14:05:09 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:07:44 | 12/18/2017 14:07:44 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:09:23 | 12/18/2017 14:09:23 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:09:51 | 12/18/2017 14:09:51 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:18:43 | 12/18/2017 14:18:43 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:18:50 | 12/18/2017 14:18:50 | 0 | Text Detail | 545 |
| (347) 586-1617 | -604 | (813) 440-0678 | Routed_Call | 12/18/2017 14:27:57 | 12/18/2017 14:28:17 | 20 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 14:27:57 | 12/18/2017 14:28:17 | 20 | Voice | 209 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (347) 586-1617 | (347) 586-1617 | Outbound | 12/18/2017 14:28:45 | 12/18/2017 14:31:35 | 170 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:30:41 | 12/18/2017 14:30:41 | 0 | Text Detail | 555 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 14:32:12 | 12/18/2017 14:32:12 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 14:32:35 | 12/18/2017 14:32:35 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 14:33:30 | 12/18/2017 14:33:30 | 0 | Text Detail | 546 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 14:43:52 | 12/18/2017 14:46:09 | 137 | Voice | 209 |
| (347) 586-1617 | -415 | (813) 440-0678 | Routed_Call | 12/18/2017 14:43:52 | 12/18/2017 14:46:10 | 138 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 14:45:21 | 12/18/2017 14:45:21 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 14:45:23 | 12/18/2017 14:45:23 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:47:26 | 12/18/2017 14:47:26 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:48:40 | 12/18/2017 14:48:40 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:49:09 | 12/18/2017 14:49:09 | 0 | Text Detail | 545 |
| (917) 418-0209 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 14:49:36 | 12/18/2017 15:13:58 | 1462 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:49:45 | 12/18/2017 14:49:45 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:50:05 | 12/18/2017 14:50:05 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:50:46 | 12/18/2017 14:50:46 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:51:50 | 12/18/2017 14:51:50 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:53:23 | 12/18/2017 14:53:23 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:53:43 | 12/18/2017 14:53:43 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:54:22 | 12/18/2017 14:54:22 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:55:18 | 12/18/2017 14:55:18 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:56:21 | 12/18/2017 14:56:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:56:22 | 12/18/2017 14:56:22 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:56:23 | 12/18/2017 14:56:23 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:56:57 | 12/18/2017 14:56:57 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:57:21 | 12/18/2017 14:57:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:57:23 | 12/18/2017 14:57:23 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:57:31 | 12/18/2017 14:57:31 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:57:58 | 12/18/2017 14:57:58 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:58:59 | 12/18/2017 14:58:59 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:59:08 | 12/18/2017 14:59:08 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:59:12 | 12/18/2017 14:59:12 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 14:59:29 | 12/18/2017 14:59:29 | 0 | Text Detail | 545 |
| (407) 558-4544 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/18/2017 15:01:20 | 12/18/2017 15:01:47 | 27 | Voice | 209 |
| (407) 558-4544 | (813) 440-0678 | (813) 440-0678 | Undetermined | 12/18/2017 15:01:20 | 12/18/2017 15:01:44 | 24 | Voice | 209 |
| (407) 558-4544 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/18/2017 15:01:20 | 12/18/2017 15:01:47 | 27 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:06:14 | 12/18/2017 15:06:14 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:06:35 | 12/18/2017 15:06:35 | 0 | Text Detail | 545 |

SPRINT CORPORATION

8/15/2019-1:08 PM                                    Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:06:55 | 12/18/2017 15:06:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:06:56 | 12/18/2017 15:06:56 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:07:48 | 12/18/2017 15:07:48 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:08:04 | 12/18/2017 15:08:04 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:08:18 | 12/18/2017 15:08:18 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:08:34 | 12/18/2017 15:08:34 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:10:13 | 12/18/2017 15:10:13 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:11:42 | 12/18/2017 15:11:42 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:12:20 | 12/18/2017 15:12:20 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:15:16 | 12/18/2017 15:15:16 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:22:07 | 12/18/2017 15:22:07 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:22:21 | 12/18/2017 15:22:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:23:43 | 12/18/2017 15:23:43 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:24:41 | 12/18/2017 15:24:41 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:26:17 | 12/18/2017 15:26:17 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:26:54 | 12/18/2017 15:26:54 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:27:38 | 12/18/2017 15:27:38 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:28:42 | 12/18/2017 15:28:42 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:28:42 | 12/18/2017 15:28:42 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:29:54 | 12/18/2017 15:29:54 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:29:57 | 12/18/2017 15:29:57 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:30:52 | 12/18/2017 15:30:52 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:34:53 | 12/18/2017 15:34:53 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:35:11 | 12/18/2017 15:35:11 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:37:02 | 12/18/2017 15:37:02 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 15:53:38 | 12/18/2017 15:53:38 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:00:26 | 12/18/2017 16:00:26 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 16:07:06 | 12/18/2017 16:07:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:10:54 | 12/18/2017 16:10:54 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:12:06 | 12/18/2017 16:12:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:26:59 | 12/18/2017 16:26:59 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:34:14 | 12/18/2017 16:34:14 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:45:26 | 12/18/2017 16:45:26 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:47:45 | 12/18/2017 16:47:45 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:51:01 | 12/18/2017 16:51:01 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:51:10 | 12/18/2017 16:51:10 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:51:55 | 12/18/2017 16:51:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:52:41 | 12/18/2017 16:52:41 | 0 | Text Detail | 545 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:54:36 | 12/18/2017 16:54:36 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:55:25 | 12/18/2017 16:55:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:56:04 | 12/18/2017 16:56:04 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:56:47 | 12/18/2017 16:56:47 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 16:59:08 | 12/18/2017 16:59:08 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:02:24 | 12/18/2017 17:02:24 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:02:46 | 12/18/2017 17:02:46 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:05:16 | 12/18/2017 17:05:16 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:05:22 | 12/18/2017 17:05:22 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:05:29 | 12/18/2017 17:05:29 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:05:56 | 12/18/2017 17:05:56 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:06:22 | 12/18/2017 17:06:22 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 17:06:44 | 12/18/2017 17:06:44 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:07:21 | 12/18/2017 17:07:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:07:59 | 12/18/2017 17:07:59 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:08:00 | 12/18/2017 17:08:00 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:08:22 | 12/18/2017 17:08:22 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:08:42 | 12/18/2017 17:08:42 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:08:47 | 12/18/2017 17:08:47 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:09:18 | 12/18/2017 17:09:18 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:12:36 | 12/18/2017 17:12:36 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:12:41 | 12/18/2017 17:12:41 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:13:18 | 12/18/2017 17:13:18 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:14:32 | 12/18/2017 17:14:32 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:15:58 | 12/18/2017 17:15:58 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:16:26 | 12/18/2017 17:16:26 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:20:28 | 12/18/2017 17:20:28 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:20:41 | 12/18/2017 17:20:41 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:24:11 | 12/18/2017 17:24:11 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:24:16 | 12/18/2017 17:24:16 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 17:24:53 | 12/18/2017 17:24:53 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:26:48 | 12/18/2017 17:26:48 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 17:27:03 | 12/18/2017 17:27:03 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:27:31 | 12/18/2017 17:27:31 | 0 | Text Detail | 545 |
| (407) 749-4080 | (813) 440-0678 | | Inbound | 12/18/2017 17:28:03 | 12/18/2017 17:28:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 17:28:38 | 12/18/2017 17:28:38 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:29:16 | 12/18/2017 17:29:16 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:29:33 | 12/18/2017 17:29:33 | 0 | Text Detail | 545 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 17:29:35 | 12/18/2017 17:29:35 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:31:10 | 12/18/2017 17:31:10 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:32:36 | 12/18/2017 17:32:36 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:32:49 | 12/18/2017 17:32:49 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 17:33:36 | 12/18/2017 17:33:36 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:34:34 | 12/18/2017 17:34:34 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:40:28 | 12/18/2017 17:40:28 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:40:32 | 12/18/2017 17:40:32 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:41:06 | 12/18/2017 17:41:06 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:41:12 | 12/18/2017 17:41:12 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 17:41:40 | 12/18/2017 17:41:40 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 17:41:41 | 12/18/2017 17:41:41 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:42:59 | 12/18/2017 17:42:59 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:43:07 | 12/18/2017 17:43:07 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:46:14 | 12/18/2017 17:46:14 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 17:58:28 | 12/18/2017 17:58:28 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 17:59:46 | 12/18/2017 17:59:46 | 0 | Text Detail | 546 |
| (813) 440-0678 | (407) 749-4080 | | Outbound | 12/18/2017 18:01:12 | 12/18/2017 18:01:12 | 0 | Text Detail | 549 |
| (407) 749-4080 | (813) 440-0678 | | Inbound | 12/18/2017 18:02:41 | 12/18/2017 18:02:41 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:06:54 | 12/18/2017 18:06:54 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:13:54 | 12/18/2017 18:13:54 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:23:03 | 12/18/2017 18:23:03 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:23:17 | 12/18/2017 18:23:17 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:23:45 | 12/18/2017 18:23:45 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:24:09 | 12/18/2017 18:24:09 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:24:35 | 12/18/2017 18:24:35 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:29:24 | 12/18/2017 18:29:24 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:29:33 | 12/18/2017 18:29:33 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:29:43 | 12/18/2017 18:29:43 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:29:55 | 12/18/2017 18:29:55 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:30:04 | 12/18/2017 18:30:04 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:30:18 | 12/18/2017 18:30:18 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:32:05 | 12/18/2017 18:32:05 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:32:16 | 12/18/2017 18:32:16 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:32:17 | 12/18/2017 18:32:17 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:32:38 | 12/18/2017 18:32:38 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:35:42 | 12/18/2017 18:35:42 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:36:13 | 12/18/2017 18:36:13 | 0 | Text Detail | 546 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:36:13 | 12/18/2017 18:36:13 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:36:18 | 12/18/2017 18:36:18 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:36:26 | 12/18/2017 18:36:26 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:38:09 | 12/18/2017 18:38:09 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:38:48 | 12/18/2017 18:38:48 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:38:54 | 12/18/2017 18:38:54 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:40:01 | 12/18/2017 18:40:01 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:40:34 | 12/18/2017 18:40:34 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:40:54 | 12/18/2017 18:40:54 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:42:45 | 12/18/2017 18:42:45 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:42:55 | 12/18/2017 18:42:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:44:47 | 12/18/2017 18:44:47 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:45:02 | 12/18/2017 18:45:02 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 18:45:10 | 12/18/2017 18:45:10 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:47:03 | 12/18/2017 18:47:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 18:49:23 | 12/18/2017 18:49:23 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 18:50:04 | 12/18/2017 18:50:04 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 19:02:41 | 12/18/2017 19:02:41 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 19:02:51 | 12/18/2017 19:02:51 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:03:39 | 12/18/2017 19:03:39 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:03:51 | 12/18/2017 19:03:51 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 19:05:52 | 12/18/2017 19:05:52 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:11:48 | 12/18/2017 19:11:48 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:14:19 | 12/18/2017 19:14:19 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:19:25 | 12/18/2017 19:19:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:26:17 | 12/18/2017 19:26:17 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:27:41 | 12/18/2017 19:27:41 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:28:06 | 12/18/2017 19:28:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:28:16 | 12/18/2017 19:28:16 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:28:34 | 12/18/2017 19:28:34 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:28:57 | 12/18/2017 19:28:57 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:29:04 | 12/18/2017 19:29:04 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:29:31 | 12/18/2017 19:29:31 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:31:23 | 12/18/2017 19:31:23 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:32:19 | 12/18/2017 19:32:19 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:35:39 | 12/18/2017 19:35:39 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:41:06 | 12/18/2017 19:41:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:41:39 | 12/18/2017 19:41:39 | 0 | Text Detail | 545 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:42:07 | 12/18/2017 19:42:07 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:42:10 | 12/18/2017 19:42:10 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:42:21 | 12/18/2017 19:42:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:43:10 | 12/18/2017 19:43:10 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:43:17 | 12/18/2017 19:43:17 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:43:52 | 12/18/2017 19:43:52 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:44:10 | 12/18/2017 19:44:10 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:44:23 | 12/18/2017 19:44:23 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:44:40 | 12/18/2017 19:44:40 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/18/2017 19:45:46 | 12/18/2017 19:45:46 | 0 | Text Detail | 555 |
| (347) 586-1617 | -860 | (813) 440-0678 | Routed_Call | 12/18/2017 20:01:26 | 12/18/2017 20:04:23 | 177 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 20:01:26 | 12/18/2017 20:04:23 | 177 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | (813) 440-0678 | Undetermined | 12/18/2017 20:02:23 | 12/18/2017 20:02:44 | 21 | Voice | 209 |
| (813) 440-0678 | (813) 409-6097 | (1813) 409-6097 | Outbound | 12/18/2017 20:04:42 | 12/18/2017 20:05:25 | 43 | Voice | 209 |
| (813) 409-6097 | -803 | (813) 440-0678 | Routed_Call | 12/18/2017 20:08:32 | 12/18/2017 20:12:02 | 210 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 20:08:33 | 12/18/2017 20:12:02 | 209 | Voice | 209 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/18/2017 20:15:07 | 12/18/2017 20:15:29 | 22 | Voice | 209 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:16:21 | 12/18/2017 20:16:21 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:21:01 | 12/18/2017 20:21:01 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:21:29 | 12/18/2017 20:21:29 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:21:57 | 12/18/2017 20:21:57 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:21:57 | 12/18/2017 20:21:57 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:22:11 | 12/18/2017 20:22:11 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:22:22 | 12/18/2017 20:22:22 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:22:26 | 12/18/2017 20:22:26 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:22:30 | 12/18/2017 20:22:30 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:22:34 | 12/18/2017 20:22:34 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:22:54 | 12/18/2017 20:22:54 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:23:05 | 12/18/2017 20:23:05 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:24:52 | 12/18/2017 20:24:52 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:24:55 | 12/18/2017 20:24:55 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:25:06 | 12/18/2017 20:25:06 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:27:05 | 12/18/2017 20:27:05 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:43:23 | 12/18/2017 20:43:23 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:43:39 | 12/18/2017 20:43:39 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:43:50 | 12/18/2017 20:43:50 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:43:55 | 12/18/2017 20:43:55 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:44:24 | 12/18/2017 20:44:24 | 0 | Text Detail | 546 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:44:47 | 12/18/2017 20:44:47 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:44:50 | 12/18/2017 20:44:50 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:45:12 | 12/18/2017 20:45:12 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:45:26 | 12/18/2017 20:45:26 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:45:54 | 12/18/2017 20:45:54 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:46:04 | 12/18/2017 20:46:04 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:46:08 | 12/18/2017 20:46:08 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:46:12 | 12/18/2017 20:46:12 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:46:23 | 12/18/2017 20:46:23 | 0 | Text Detail | 540 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:46:28 | 12/18/2017 20:46:28 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:47:07 | 12/18/2017 20:47:07 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:47:11 | 12/18/2017 20:47:11 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:47:21 | 12/18/2017 20:47:21 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:47:45 | 12/18/2017 20:47:45 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:47:48 | 12/18/2017 20:47:48 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:48:35 | 12/18/2017 20:48:35 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:49:06 | 12/18/2017 20:49:06 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:49:23 | 12/18/2017 20:49:23 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:49:25 | 12/18/2017 20:49:25 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:50:16 | 12/18/2017 20:50:16 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:51:00 | 12/18/2017 20:51:00 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 20:51:08 | 12/18/2017 20:51:08 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:51:38 | 12/18/2017 20:51:38 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:53:59 | 12/18/2017 20:53:59 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 20:54:39 | 12/18/2017 20:54:39 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 21:04:14 | 12/18/2017 21:04:14 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 21:04:35 | 12/18/2017 21:04:35 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 21:12:25 | 12/18/2017 21:12:25 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 21:13:02 | 12/18/2017 21:13:02 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 21:13:25 | 12/18/2017 21:13:25 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 21:13:53 | 12/18/2017 21:13:53 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 21:14:04 | 12/18/2017 21:14:04 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 21:14:26 | 12/18/2017 21:14:26 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 21:14:51 | 12/18/2017 21:14:51 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/18/2017 21:15:18 | 12/18/2017 21:15:18 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/18/2017 21:22:09 | 12/18/2017 21:22:09 | 0 | Text Detail | 545 |
| (631) 336-9028 | -816 | (813) 440-0678 | Routed_Call | 12/18/2017 21:26:18 | 12/18/2017 21:42:05 | 947 | Voice | 209 |
| (631) 336-9028 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/18/2017 21:26:18 | 12/18/2017 21:42:05 | 947 | Voice | 209 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 00:13:32 | 12/19/2017 00:13:32 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 06:02:38 | 12/19/2017 06:02:38 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 06:06:02 | 12/19/2017 06:06:02 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 06:16:17 | 12/19/2017 06:16:17 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 06:45:17 | 12/19/2017 06:45:17 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 06:45:18 | 12/19/2017 06:45:18 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 06:45:19 | 12/19/2017 06:45:19 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:06:54 | 12/19/2017 07:06:54 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:06:55 | 12/19/2017 07:06:55 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:06:56 | 12/19/2017 07:06:56 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:06:57 | 12/19/2017 07:06:57 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:06:58 | 12/19/2017 07:06:58 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 07:08:32 | 12/19/2017 07:08:32 | 0 | Text Detail | 549 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 07:09:22 | 12/19/2017 07:09:22 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 07:09:26 | 12/19/2017 07:09:26 | 0 | Text Detail | 546 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:09:50 | 12/19/2017 07:09:50 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:10:59 | 12/19/2017 07:10:59 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 07:12:02 | 12/19/2017 07:12:02 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:14:46 | 12/19/2017 07:14:46 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:14:47 | 12/19/2017 07:14:47 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:15:44 | 12/19/2017 07:15:44 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 07:15:47 | 12/19/2017 07:15:47 | 0 | Text Detail | 549 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:15:51 | 12/19/2017 07:15:51 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:15:59 | 12/19/2017 07:15:59 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 07:16:46 | 12/19/2017 07:16:46 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 07:16:51 | 12/19/2017 07:16:51 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 07:18:59 | 12/19/2017 07:18:59 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:19:17 | 12/19/2017 07:19:17 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:19:19 | 12/19/2017 07:19:19 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:19:30 | 12/19/2017 07:19:30 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:19:37 | 12/19/2017 07:19:37 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 07:20:29 | 12/19/2017 07:20:29 | 0 | Text Detail | 546 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 07:22:55 | 12/19/2017 07:22:55 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:26:30 | 12/19/2017 07:26:30 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 07:26:53 | 12/19/2017 07:26:53 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 07:31:02 | 12/19/2017 07:31:02 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 07:31:13 | 12/19/2017 07:31:13 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:32:29 | 12/19/2017 07:32:29 | 0 | Text Detail | 545 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:32:42 | 12/19/2017 07:32:42 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 07:36:14 | 12/19/2017 07:36:14 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:01:31 | 12/19/2017 08:01:31 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:01:39 | 12/19/2017 08:01:39 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:01:45 | 12/19/2017 08:01:45 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:02:28 | 12/19/2017 08:02:28 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:02:30 | 12/19/2017 08:02:30 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:02:53 | 12/19/2017 08:02:53 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:03:47 | 12/19/2017 08:03:47 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:08:38 | 12/19/2017 08:08:38 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:08:46 | 12/19/2017 08:08:46 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:09:18 | 12/19/2017 08:09:18 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:09:50 | 12/19/2017 08:09:50 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:11:11 | 12/19/2017 08:11:11 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:11:13 | 12/19/2017 08:11:13 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:11:27 | 12/19/2017 08:11:27 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:11:46 | 12/19/2017 08:11:46 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:12:13 | 12/19/2017 08:12:13 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:12:17 | 12/19/2017 08:12:17 | 0 | Text Detail | 540 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:12:27 | 12/19/2017 08:12:27 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:13:03 | 12/19/2017 08:13:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:14:41 | 12/19/2017 08:14:41 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 08:16:06 | 12/19/2017 08:16:06 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:21:07 | 12/19/2017 08:21:07 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:22:07 | 12/19/2017 08:22:07 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 08:23:29 | 12/19/2017 08:23:29 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:24:19 | 12/19/2017 08:24:19 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:24:28 | 12/19/2017 08:24:28 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 08:31:46 | 12/19/2017 08:31:46 | 0 | Text Detail | 545 |
| (908) 770-5229 | -251 | (813) 440-0678 | Routed_Call | 12/19/2017 08:33:12 | 12/19/2017 08:58:32 | 1520 | Voice | 209 |
| (908) 770-5229 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/19/2017 08:33:13 | 12/19/2017 08:58:32 | 1519 | Voice | 209 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:40:00 | 12/19/2017 08:40:00 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 08:56:51 | 12/19/2017 08:56:51 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 08:58:01 | 12/19/2017 08:58:01 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 09:12:05 | 12/19/2017 09:12:05 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 09:13:58 | 12/19/2017 09:13:58 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 09:15:41 | 12/19/2017 09:15:41 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 09:16:17 | 12/19/2017 09:16:17 | 0 | Text Detail | 546 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 09:16:21 | 12/19/2017 09:16:21 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 09:16:49 | 12/19/2017 09:16:49 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 09:17:00 | 12/19/2017 09:17:00 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 09:23:15 | 12/19/2017 09:23:15 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 09:23:22 | 12/19/2017 09:23:22 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 09:39:35 | 12/19/2017 09:39:35 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 09:39:36 | 12/19/2017 09:39:36 | 0 | Text Detail | 545 |
| (609) 992-7635 | (813) 440-0678 | | Inbound | 12/19/2017 09:39:59 | 12/19/2017 09:39:59 | 0 | Text Detail | 555 |
| (347) 586-1617 | -512 | | Routed_Call | 12/19/2017 09:45:00 | 12/19/2017 09:47:12 | 132 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/19/2017 09:45:01 | 12/19/2017 09:47:12 | 131 | Voice | 209 |
| (813) 440-0678 | (347) 586-1617 | (347) 586-1617 | Outbound | 12/19/2017 09:47:21 | 12/19/2017 09:50:21 | 180 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | | Routed_Call | 12/19/2017 09:47:22 | 12/19/2017 09:47:40 | 18 | Voice | 209 |
| (347) 586-1617 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/19/2017 09:47:22 | 12/19/2017 09:47:40 | 18 | Voice | 209 |
| (813) 440-0678 | (917) 418-0209 | (917) 418-0209 | Outbound | 12/19/2017 09:50:58 | 12/19/2017 09:57:12 | 374 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:02:45 | 12/19/2017 10:02:45 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:02:53 | 12/19/2017 10:02:53 | 0 | Text Detail | 545 |
| (609) 992-7635 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/19/2017 10:05:38 | 12/19/2017 10:06:31 | 53 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:06:27 | 12/19/2017 10:06:27 | 0 | Text Detail | 555 |
| (917) 418-0209 | (813) 440-0678 | | Inbound | 12/19/2017 10:08:05 | 12/19/2017 10:08:05 | 0 | Text Detail | 545 |
| (813) 440-0678 | (856) 498-7821 | (856) 498-7821 | Outbound | 12/19/2017 10:08:16 | 12/19/2017 10:09:25 | 69 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:08:19 | 12/19/2017 10:08:19 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:12:21 | 12/19/2017 10:12:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:32:53 | 12/19/2017 10:32:53 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:33:18 | 12/19/2017 10:33:18 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 10:33:55 | 12/19/2017 10:33:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:38:37 | 12/19/2017 10:38:37 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:39:01 | 12/19/2017 10:39:01 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:39:49 | 12/19/2017 10:39:49 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:40:23 | 12/19/2017 10:40:23 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:42:26 | 12/19/2017 10:42:26 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:47:45 | 12/19/2017 10:47:45 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:47:46 | 12/19/2017 10:47:46 | 0 | Text Detail | 555 |
| (813) 440-0678 | (609) 992-7635 | (609) 992-7635 | Outbound | 12/19/2017 10:48:02 | 12/19/2017 10:48:37 | 35 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 10:49:48 | 12/19/2017 10:49:48 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 11:05:55 | 12/19/2017 11:05:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 11:10:02 | 12/19/2017 11:10:02 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 11:23:40 | 12/19/2017 11:23:40 | 0 | Text Detail | 545 |
| (813) 440-0678 | (609) 992-7635 | (609) 992-7635 | Outbound | 12/19/2017 11:30:00 | 12/19/2017 11:30:40 | 40 | Voice | 209 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (609) 992-7635 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/19/2017 11:35:11 | 12/19/2017 11:35:34 | 23 | Voice | 209 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 11:35:58 | 12/19/2017 11:35:58 | 0 | Text Detail | 545 |
| (347) 586-1617 | -655 | (813) 440-0678 | Routed_Call | 12/19/2017 11:36:13 | 12/19/2017 11:38:25 | 132 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/19/2017 11:36:13 | 12/19/2017 11:38:25 | 132 | Voice | 209 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 11:37:21 | 12/19/2017 11:37:21 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 11:37:58 | 12/19/2017 11:37:58 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 11:41:24 | 12/19/2017 11:41:24 | 0 | Text Detail | 545 |
| (917) 418-0209 | -850 | (813) 440-0678 | Routed_Call | 12/19/2017 11:43:33 | 12/19/2017 11:49:09 | 336 | Voice | 209 |
| (917) 418-0209 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/19/2017 11:43:34 | 12/19/2017 11:49:09 | 335 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/19/2017 11:45:52 | 12/19/2017 11:46:19 | 27 | Voice | 209 |
| (347) 586-1617 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/19/2017 11:45:52 | 12/19/2017 11:46:19 | 27 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Undetermined | 12/19/2017 11:45:53 | 12/19/2017 11:46:16 | 23 | Voice | 209 |
| (917) 529-4181 | (813) 440-0678 | | Inbound | 12/19/2017 12:06:18 | 12/19/2017 12:06:18 | 0 | Text Detail | 540 |
| (813) 440-0678 | (917) 529-4181 | | Outbound | 12/19/2017 12:10:25 | 12/19/2017 12:10:25 | 0 | Text Detail | 549 |
| (917) 529-4181 | (813) 440-0678 | | Inbound | 12/19/2017 12:12:11 | 12/19/2017 12:12:11 | 0 | Text Detail | 540 |
| (813) 440-0678 | (917) 529-4181 | | Outbound | 12/19/2017 12:13:16 | 12/19/2017 12:13:16 | 0 | Text Detail | 549 |
| (813) 440-0678 | (917) 529-4181 | | Outbound | 12/19/2017 12:13:49 | 12/19/2017 12:13:49 | 0 | Text Detail | 549 |
| (917) 529-4181 | (813) 440-0678 | | Inbound | 12/19/2017 12:21:39 | 12/19/2017 12:21:39 | 0 | Text Detail | 540 |
| (813) 440-0678 | (917) 529-4181 | | Outbound | 12/19/2017 12:22:21 | 12/19/2017 12:22:21 | 0 | Text Detail | 549 |
| (813) 440-0678 | (917) 529-4181 | | Outbound | 12/19/2017 12:26:20 | 12/19/2017 12:26:20 | 0 | Text Detail | 549 |
| (813) 440-0678 | (856) 498-7821 | (856) 498-7821 | Outbound | 12/19/2017 12:26:26 | 12/19/2017 12:26:56 | 30 | Voice | 209 |
| (813) 440-0678 | (856) 498-7821 | (856) 498-7821 | Outbound | 12/19/2017 12:27:06 | 12/19/2017 12:27:36 | 30 | Voice | 209 |
| (813) 440-0678 | (856) 498-7821 | (856) 498-7821 | Outbound | 12/19/2017 12:28:00 | 12/19/2017 12:28:11 | 11 | Voice | 209 |
| (813) 440-0678 | (856) 630-2197 | (856) 630-2197 | Outbound | 12/19/2017 12:28:31 | 12/19/2017 12:29:06 | 35 | Voice | 209 |
| (813) 440-0678 | (856) 630-2197 | (856) 630-2197 | Outbound | 12/19/2017 12:29:13 | 12/19/2017 12:29:42 | 29 | Voice | 209 |
| (813) 440-0678 | (347) 586-1617 | (347) 586-1617 | Outbound | 12/19/2017 12:32:00 | 12/19/2017 12:33:16 | 76 | Voice | 209 |
| (813) 440-0678 | (813) 223-0800 | (813) 223-0800 | Outbound | 12/19/2017 12:40:41 | 12/19/2017 13:00:14 | 1173 | Voice | 209 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 12:52:02 | 12/19/2017 12:52:02 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:04:15 | 12/19/2017 13:04:15 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:04:16 | 12/19/2017 13:04:16 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:04:17 | 12/19/2017 13:04:17 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:04:18 | 12/19/2017 13:04:18 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:09:19 | 12/19/2017 13:09:19 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 13:10:28 | 12/19/2017 13:10:28 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 13:10:28 | 12/19/2017 13:10:28 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 13:10:29 | 12/19/2017 13:10:29 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 13:10:29 | 12/19/2017 13:10:29 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 13:12:07 | 12/19/2017 13:12:07 | 0 | Text Detail | 549 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:12:37 | 12/19/2017 13:12:37 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:12:40 | 12/19/2017 13:12:40 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:12:48 | 12/19/2017 13:12:48 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:14:30 | 12/19/2017 13:14:30 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:16:46 | 12/19/2017 13:16:46 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:16:47 | 12/19/2017 13:16:47 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 13:17:20 | 12/19/2017 13:17:20 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:18:33 | 12/19/2017 13:18:33 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:19:25 | 12/19/2017 13:19:25 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:20:25 | 12/19/2017 13:20:25 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 13:20:41 | 12/19/2017 13:20:41 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:21:14 | 12/19/2017 13:21:14 | 0 | Text Detail | 540 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 13:21:35 | 12/19/2017 13:21:35 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:22:38 | 12/19/2017 13:22:38 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:22:39 | 12/19/2017 13:22:39 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:23:17 | 12/19/2017 13:23:17 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:23:18 | 12/19/2017 13:23:18 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 13:23:36 | 12/19/2017 13:23:36 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:23:37 | 12/19/2017 13:23:37 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:24:28 | 12/19/2017 13:24:28 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 13:25:14 | 12/19/2017 13:25:14 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:25:16 | 12/19/2017 13:25:16 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:25:17 | 12/19/2017 13:25:17 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:28:47 | 12/19/2017 13:28:47 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:28:48 | 12/19/2017 13:28:48 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 13:32:32 | 12/19/2017 13:32:32 | 0 | Text Detail | 545 |
| -9343 | (813) 440-0678 | | Inbound | 12/19/2017 13:43:58 | 12/19/2017 13:43:58 | 0 | Text Detail | 545 |
| (813) 279-0329 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/19/2017 13:46:52 | 12/19/2017 13:47:25 | 33 | Voice | 209 |
| (718) 790-7191 | (813) 440-0678 | | Inbound | 12/19/2017 14:11:51 | 12/19/2017 14:11:51 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 14:19:15 | 12/19/2017 14:19:15 | 0 | Text Detail | 545 |
| (718) 790-7191 | (813) 440-0678 | | Inbound | 12/19/2017 14:35:42 | 12/19/2017 14:35:42 | 0 | Text Detail | 545 |
| (877) 279-9206 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/19/2017 14:42:30 | 12/19/2017 14:43:58 | 88 | Voice | 209 |
| (877) 279-9206 | -771 | (813) 440-0678 | Undetermined | 12/19/2017 14:42:30 | 12/19/2017 14:42:56 | 26 | Voice | 209 |
| (877) 279-9206 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/19/2017 14:42:30 | 12/19/2017 14:43:58 | 88 | Voice | 209 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 15:17:13 | 12/19/2017 15:17:13 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 15:27:49 | 12/19/2017 15:27:49 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 15:27:53 | 12/19/2017 15:27:53 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 15:32:32 | 12/19/2017 15:32:32 | 0 | Text Detail | 545 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 15:33:07 | 12/19/2017 15:33:07 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 15:33:10 | 12/19/2017 15:33:10 | 0 | Text Detail | 546 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 15:43:36 | 12/19/2017 15:43:36 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 15:43:37 | 12/19/2017 15:43:37 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 15:44:51 | 12/19/2017 15:44:51 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 15:44:56 | 12/19/2017 15:44:56 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 15:45:14 | 12/19/2017 15:45:14 | 0 | Text Detail | 546 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 15:49:15 | 12/19/2017 15:49:15 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 15:49:16 | 12/19/2017 15:49:16 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 15:49:17 | 12/19/2017 15:49:17 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 15:50:32 | 12/19/2017 15:50:32 | 0 | Text Detail | 549 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 15:50:40 | 12/19/2017 15:50:40 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 15:51:52 | 12/19/2017 15:51:52 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 15:53:20 | 12/19/2017 15:53:20 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 15:53:28 | 12/19/2017 15:53:28 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 15:56:15 | 12/19/2017 15:56:15 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 15:56:44 | 12/19/2017 15:56:44 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 15:56:47 | 12/19/2017 15:56:47 | 0 | Text Detail | 540 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 15:57:29 | 12/19/2017 15:57:29 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 15:57:30 | 12/19/2017 15:57:30 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:00:12 | 12/19/2017 16:00:12 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:00:13 | 12/19/2017 16:00:13 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 16:00:23 | 12/19/2017 16:00:23 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 16:00:40 | 12/19/2017 16:00:40 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 16:01:54 | 12/19/2017 16:01:54 | 0 | Text Detail | 546 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:05:43 | 12/19/2017 16:05:43 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 16:07:40 | 12/19/2017 16:07:40 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:08:52 | 12/19/2017 16:08:52 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:09:04 | 12/19/2017 16:09:04 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:09:45 | 12/19/2017 16:09:45 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:12:07 | 12/19/2017 16:12:07 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:12:10 | 12/19/2017 16:12:10 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:14:29 | 12/19/2017 16:14:29 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:14:30 | 12/19/2017 16:14:30 | 0 | Text Detail | 540 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:14:30 | 12/19/2017 16:14:30 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/19/2017 16:16:08 | 12/19/2017 16:16:08 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:16:34 | 12/19/2017 16:16:34 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:17:21 | 12/19/2017 16:17:21 | 0 | Text Detail | 545 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 16:18:55 | 12/19/2017 16:18:55 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:20:02 | 12/19/2017 16:20:02 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:22:25 | 12/19/2017 16:22:25 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:22:26 | 12/19/2017 16:22:26 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:22:27 | 12/19/2017 16:22:27 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:25:22 | 12/19/2017 16:25:22 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:25:23 | 12/19/2017 16:25:23 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/19/2017 16:26:17 | 12/19/2017 16:26:17 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 16:36:39 | 12/19/2017 16:36:39 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 16:36:55 | 12/19/2017 16:36:55 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 16:37:00 | 12/19/2017 16:37:00 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 16:39:10 | 12/19/2017 16:39:10 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 16:39:28 | 12/19/2017 16:39:28 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 17:02:35 | 12/19/2017 17:02:35 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 17:03:25 | 12/19/2017 17:03:25 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 17:03:56 | 12/19/2017 17:03:56 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 17:04:20 | 12/19/2017 17:04:20 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 17:04:31 | 12/19/2017 17:04:31 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 17:12:36 | 12/19/2017 17:12:36 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 17:15:31 | 12/19/2017 17:16:03 | 32 | Voice | 209 |
| (813) 409-6097 | -948 | (813) 440-0678 | Routed_Call | 12/19/2017 17:15:31 | 12/19/2017 17:16:02 | 31 | Voice | 209 |
| (813) 440-0678 | (813) 409-6097 | (1813) 409-6097 | Outbound | 12/19/2017 17:19:40 | 12/19/2017 17:35:07 | 927 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 17:25:25 | 12/19/2017 17:25:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 17:26:01 | 12/19/2017 17:26:01 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 17:26:02 | 12/19/2017 17:26:02 | 0 | Text Detail | 545 |
| (917) 418-0209 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/19/2017 17:36:23 | 12/19/2017 17:45:32 | 549 | Voice | 209 |
| (813) 409-6097 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/19/2017 17:39:38 | 12/19/2017 17:40:05 | 27 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/19/2017 17:39:38 | 12/19/2017 17:40:05 | 27 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | (813) 440-0678 | Undetermined | 12/19/2017 17:39:38 | 12/19/2017 17:40:01 | 23 | Voice | 209 |
| (813) 440-0678 | (813) 409-6097 | (1813) 409-6097 | Outbound | 12/19/2017 17:46:17 | 12/19/2017 17:47:44 | 87 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 18:04:39 | 12/19/2017 18:04:39 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 18:14:08 | 12/19/2017 18:14:08 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 18:15:03 | 12/19/2017 18:15:03 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 18:15:11 | 12/19/2017 18:15:11 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 18:15:20 | 12/19/2017 18:15:20 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 18:15:46 | 12/19/2017 18:15:46 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 18:15:55 | 12/19/2017 18:15:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 18:16:03 | 12/19/2017 18:16:03 | 0 | Text Detail | 545 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (407) 272-9082 | -628 | (813) 440-0678 | Undetermined | 12/19/2017 18:26:41 | 12/19/2017 18:27:16 | 35 | Voice | 209 |
| (407) 272-9082 | -628 | (813) 440-0678 | Routed_Call | 12/19/2017 18:26:41 | 12/19/2017 18:27:16 | 35 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 18:43:03 | 12/19/2017 18:43:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 18:44:02 | 12/19/2017 18:44:02 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 18:44:36 | 12/19/2017 18:44:36 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 18:45:03 | 12/19/2017 18:45:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 18:45:20 | 12/19/2017 18:45:20 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/19/2017 18:46:07 | 12/19/2017 18:46:07 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 18:46:14 | 12/19/2017 18:46:14 | 0 | Text Detail | 546 |
| (908) 770-5229 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/19/2017 19:22:03 | 12/19/2017 19:23:19 | 76 | Voice | 209 |
| (813) 440-0678 | (407) 272-9082 | (407) 272-9082 | Outbound | 12/19/2017 19:44:46 | 12/19/2017 19:50:39 | 353 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 21:13:13 | 12/19/2017 21:13:13 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 21:32:55 | 12/19/2017 21:32:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 21:52:03 | 12/19/2017 21:52:03 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 22:23:27 | 12/19/2017 22:23:27 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 22:27:53 | 12/19/2017 22:27:53 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 22:28:34 | 12/19/2017 22:28:34 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 22:29:52 | 12/19/2017 22:29:52 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 22:35:55 | 12/19/2017 22:35:55 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 22:36:00 | 12/19/2017 22:36:00 | 0 | Text Detail | 555 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/19/2017 22:36:04 | 12/19/2017 22:36:04 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 22:36:48 | 12/19/2017 22:36:48 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 22:54:29 | 12/19/2017 22:54:29 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 22:55:12 | 12/19/2017 22:55:12 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 23:40:51 | 12/19/2017 23:40:51 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/19/2017 23:45:47 | 12/19/2017 23:45:47 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 06:23:29 | 12/20/2017 06:23:29 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 06:36:31 | 12/20/2017 06:36:31 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 06:46:08 | 12/20/2017 06:46:08 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 06:46:24 | 12/20/2017 06:46:24 | 0 | Text Detail | 546 |
| -9343 | (813) 440-0678 | | Inbound | 12/20/2017 07:13:12 | 12/20/2017 07:13:12 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:22:16 | 12/20/2017 07:22:16 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:23:24 | 12/20/2017 07:23:24 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 07:23:36 | 12/20/2017 07:23:36 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 07:23:38 | 12/20/2017 07:23:38 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:23:59 | 12/20/2017 07:23:59 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:26:06 | 12/20/2017 07:26:06 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:26:09 | 12/20/2017 07:26:09 | 0 | Text Detail | 546 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:26:13 | 12/20/2017 07:26:13 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 516-3940 | | Outbound | 12/20/2017 07:30:09 | 12/20/2017 07:30:09 | 0 | Text Detail | 549 |
| (609) 992-7635 | (813) 440-0678 | | Inbound | 12/20/2017 07:39:53 | 12/20/2017 07:39:53 | 0 | Text Detail | 555 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 07:43:36 | 12/20/2017 07:43:36 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 07:43:44 | 12/20/2017 07:43:44 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:44:07 | 12/20/2017 07:44:07 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:44:41 | 12/20/2017 07:44:41 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 07:44:56 | 12/20/2017 07:44:56 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:46:28 | 12/20/2017 07:46:28 | 0 | Text Detail | 546 |
| (813) 409-6097 | -260 | (813) 440-0678 | Routed_Call | 12/20/2017 07:48:11 | 12/20/2017 08:01:51 | 820 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 07:48:11 | 12/20/2017 08:01:51 | 820 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 07:52:52 | 12/20/2017 07:52:52 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 07:53:02 | 12/20/2017 07:53:02 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:54:05 | 12/20/2017 07:54:05 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:55:20 | 12/20/2017 07:55:20 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 07:57:02 | 12/20/2017 07:57:02 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 08:01:55 | 12/20/2017 08:01:55 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 08:03:38 | 12/20/2017 08:03:38 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 08:08:17 | 12/20/2017 08:08:17 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 08:08:37 | 12/20/2017 08:08:37 | 0 | Text Detail | 546 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/20/2017 08:11:20 | 12/20/2017 08:11:59 | 39 | Voice | 209 |
| (347) 586-1617 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/20/2017 08:11:20 | 12/20/2017 08:11:59 | 39 | Voice | 209 |
| (347) 586-1617 | -760 | (813) 440-0678 | Undetermined | 12/20/2017 08:11:20 | 12/20/2017 08:11:45 | 25 | Voice | 209 |
| (347) 586-1617 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/20/2017 08:12:23 | 12/20/2017 08:13:13 | 50 | Voice | 209 |
| (347) 586-1617 | -669 | (813) 440-0678 | Undetermined | 12/20/2017 08:12:23 | 12/20/2017 08:12:52 | 29 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/20/2017 08:12:23 | 12/20/2017 08:13:13 | 50 | Voice | 209 |
| (813) 516-3940 | -962 | (813) 440-0678 | Routed_Call | 12/20/2017 08:15:15 | 12/20/2017 08:22:00 | 405 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 08:15:16 | 12/20/2017 08:22:00 | 404 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | | Inbound | 12/20/2017 08:23:31 | 12/20/2017 08:23:31 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 516-3940 | | Outbound | 12/20/2017 08:25:45 | 12/20/2017 08:25:45 | 0 | Text Detail | 549 |
| (347) 586-1617 | -779 | (813) 440-0678 | Routed_Call | 12/20/2017 08:27:50 | 12/20/2017 08:28:55 | 65 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 08:27:50 | 12/20/2017 08:28:55 | 65 | Voice | 209 |
| (813) 440-0678 | (813) 516-3940 | (813) 516-3940 | Outbound | 12/20/2017 08:28:59 | 12/20/2017 08:29:28 | 29 | Voice | 209 |
| (813) 440-0678 | (813) 516-3940 | (813) 516-3940 | Outbound | 12/20/2017 08:29:31 | 12/20/2017 08:29:59 | 28 | Voice | 209 |
| (813) 440-0678 | (813) 516-3940 | (813) 516-3940 | Outbound | 12/20/2017 08:30:12 | 12/20/2017 08:30:39 | 27 | Voice | 209 |
| (813) 440-0678 | (813) 347-1957 | (1813) 347-1957 | Outbound | 12/20/2017 08:32:13 | 12/20/2017 08:33:31 | 78 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/20/2017 08:36:44 | 12/20/2017 08:37:31 | 47 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 08:42:19 | 12/20/2017 08:42:19 | 0 | Text Detail | 545 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 08:44:18 | 12/20/2017 08:44:18 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 08:44:32 | 12/20/2017 08:44:32 | 0 | Text Detail | 546 |
| (347) 586-1617 | -779 | (813) 440-0678 | Routed_Call | 12/20/2017 08:45:56 | 12/20/2017 08:52:08 | 372 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 08:45:57 | 12/20/2017 08:52:07 | 370 | Voice | 209 |
| (813) 516-3940 | -325 | (813) 440-0678 | Routed_Call | 12/20/2017 08:50:45 | 12/20/2017 08:51:46 | 61 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 08:50:46 | 12/20/2017 08:51:46 | 60 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 08:56:15 | 12/20/2017 08:56:15 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 08:58:23 | 12/20/2017 08:58:23 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 08:58:24 | 12/20/2017 08:58:24 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 08:58:32 | 12/20/2017 08:58:32 | 0 | Text Detail | 545 |
| (813) 516-3940 | -825 | (813) 440-0678 | Routed_Call | 12/20/2017 08:59:59 | 12/20/2017 09:02:09 | 130 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 09:00:00 | 12/20/2017 09:02:09 | 129 | Voice | 209 |
| (347) 586-1617 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/20/2017 09:17:04 | 12/20/2017 09:17:28 | 24 | Voice | 209 |
| (813) 516-3940 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/20/2017 09:17:14 | 12/20/2017 09:17:20 | 6 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/20/2017 09:17:14 | 12/20/2017 09:17:20 | 6 | Voice | 209 |
| (813) 516-3940 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/20/2017 09:17:23 | 12/20/2017 09:17:33 | 10 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/20/2017 09:17:23 | 12/20/2017 09:17:33 | 10 | Voice | 209 |
| (813) 516-3940 | -359 | (813) 440-0678 | Undetermined | 12/20/2017 09:17:24 | 12/20/2017 09:17:28 | 4 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/20/2017 09:19:07 | 12/20/2017 09:19:40 | 33 | Voice | 209 |
| (813) 516-3940 | -401 | (813) 440-0678 | Undetermined | 12/20/2017 09:19:07 | 12/20/2017 09:19:36 | 29 | Voice | 209 |
| (813) 516-3940 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/20/2017 09:19:07 | 12/20/2017 09:19:40 | 33 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/20/2017 09:21:44 | 12/20/2017 09:22:14 | 30 | Voice | 209 |
| (813) 516-3940 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/20/2017 09:21:44 | 12/20/2017 09:22:14 | 30 | Voice | 209 |
| (813) 516-3940 | -480 | (813) 440-0678 | Undetermined | 12/20/2017 09:21:45 | 12/20/2017 09:22:10 | 25 | Voice | 209 |
| (813) 440-0678 | (347) 586-1617 | (347) 586-1617 | Outbound | 12/20/2017 09:23:37 | 12/20/2017 09:24:39 | 62 | Voice | 209 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 09:25:19 | 12/20/2017 09:25:19 | 0 | Text Detail | 546 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 09:31:25 | 12/20/2017 09:32:20 | 55 | Voice | 209 |
| (813) 516-3940 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 10:10:34 | 12/20/2017 10:11:56 | 82 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 10:21:17 | 12/20/2017 10:21:17 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 10:26:31 | 12/20/2017 10:26:31 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 10:32:46 | 12/20/2017 10:32:46 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 10:35:55 | 12/20/2017 10:35:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 10:37:54 | 12/20/2017 10:37:54 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 10:39:48 | 12/20/2017 10:39:48 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 10:40:53 | 12/20/2017 10:40:53 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 10:44:32 | 12/20/2017 10:44:32 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 10:44:43 | 12/20/2017 10:44:43 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 10:45:21 | 12/20/2017 10:45:21 | 0 | Text Detail | 545 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 10:45:34 | 12/20/2017 10:45:34 | 0 | Text Detail | 545 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 11:04:02 | 12/20/2017 11:05:47 | 105 | Voice | 209 |
| (347) 586-1617 | -905 | (813) 440-0678 | Routed_Call | 12/20/2017 11:04:02 | 12/20/2017 11:05:47 | 105 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 11:11:12 | 12/20/2017 11:16:18 | 306 | Voice | 209 |
| (347) 586-1617 | -562 | (813) 440-0678 | Routed_Call | 12/20/2017 11:11:12 | 12/20/2017 11:16:18 | 306 | Voice | 209 |
| (813) 440-0678 | (813) 817-2355 | (813) 817-2355 | Outbound | 12/20/2017 11:17:40 | 12/20/2017 11:18:58 | 78 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 12:04:31 | 12/20/2017 12:04:31 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 12:04:35 | 12/20/2017 12:04:35 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 12:04:52 | 12/20/2017 12:04:52 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 12:04:55 | 12/20/2017 12:04:55 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 12:05:14 | 12/20/2017 12:05:14 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 12:13:51 | 12/20/2017 12:13:51 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 12:19:11 | 12/20/2017 12:19:11 | 0 | Text Detail | 545 |
| (813) 409-6097 | -511 | (813) 440-0678 | Routed_Call | 12/20/2017 13:20:23 | 12/20/2017 13:27:45 | 442 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 13:20:23 | 12/20/2017 13:27:45 | 442 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 13:30:10 | 12/20/2017 13:30:10 | 0 | Text Detail | 545 |
| (631) 513-5346 | -811 | (813) 440-0678 | Routed_Call | 12/20/2017 13:36:45 | 12/20/2017 14:01:20 | 1475 | Voice | 209 |
| (631) 513-5346 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 13:36:45 | 12/20/2017 14:01:17 | 1472 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 13:39:10 | 12/20/2017 13:39:10 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 13:45:11 | 12/20/2017 13:45:11 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 13:47:51 | 12/20/2017 13:47:51 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 13:47:52 | 12/20/2017 13:47:52 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 13:48:16 | 12/20/2017 13:48:16 | 0 | Text Detail | 545 |
| (813) 808-0580 | (813) 440-0678 | | Inbound | 12/20/2017 13:54:47 | 12/20/2017 13:54:47 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 808-0580 | | Outbound | 12/20/2017 13:55:12 | 12/20/2017 13:55:12 | 0 | Text Detail | 549 |
| (813) 409-6097 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 13:59:12 | 12/20/2017 14:01:17 | 125 | Voice | 209 |
| (813) 409-6097 | -612 | (813) 440-0678 | Routed_Call | 12/20/2017 13:59:12 | 12/20/2017 14:01:18 | 126 | Voice | 209 |
| (631) 513-5346 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 14:01:16 | 12/20/2017 14:01:20 | 4 | Voice | 209 |
| (813) 440-0678 | (631) 513-5346 | (1631) 513-5346 | Outbound | 12/20/2017 14:02:31 | 12/20/2017 14:29:47 | 1636 | Voice | 209 |
| (813) 808-0580 | (813) 440-0678 | | Inbound | 12/20/2017 15:03:10 | 12/20/2017 15:03:10 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 808-0580 | | Outbound | 12/20/2017 15:15:37 | 12/20/2017 15:15:37 | 0 | Text Detail | 549 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 15:40:44 | 12/20/2017 15:40:44 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 17:18:20 | 12/20/2017 17:18:20 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 17:22:51 | 12/20/2017 17:22:51 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 17:23:16 | 12/20/2017 17:23:16 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 17:25:03 | 12/20/2017 17:25:03 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:26:19 | 12/20/2017 17:26:19 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:26:40 | 12/20/2017 17:26:40 | 0 | Text Detail | 555 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:26:57 | 12/20/2017 17:26:57 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:27:06 | 12/20/2017 17:27:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:27:27 | 12/20/2017 17:27:27 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:28:04 | 12/20/2017 17:28:04 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:29:57 | 12/20/2017 17:29:57 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:31:06 | 12/20/2017 17:31:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:32:05 | 12/20/2017 17:32:05 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:32:21 | 12/20/2017 17:32:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:32:31 | 12/20/2017 17:32:31 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:32:41 | 12/20/2017 17:32:41 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:33:18 | 12/20/2017 17:33:18 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:33:25 | 12/20/2017 17:33:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:33:51 | 12/20/2017 17:33:51 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:34:26 | 12/20/2017 17:34:26 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:34:28 | 12/20/2017 17:34:28 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:34:53 | 12/20/2017 17:34:53 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:34:57 | 12/20/2017 17:34:57 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:34:58 | 12/20/2017 17:34:58 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:35:00 | 12/20/2017 17:35:00 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:36:11 | 12/20/2017 17:36:11 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:37:46 | 12/20/2017 17:37:46 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:37:49 | 12/20/2017 17:37:49 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:38:13 | 12/20/2017 17:38:13 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:38:16 | 12/20/2017 17:38:16 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:38:27 | 12/20/2017 17:38:27 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:38:55 | 12/20/2017 17:38:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:39:17 | 12/20/2017 17:39:17 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:39:55 | 12/20/2017 17:39:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:40:07 | 12/20/2017 17:40:07 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:48:28 | 12/20/2017 17:48:28 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 17:48:54 | 12/20/2017 17:48:54 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 18:02:47 | 12/20/2017 18:02:47 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 18:02:48 | 12/20/2017 18:02:48 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 18:03:08 | 12/20/2017 18:03:08 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 18:17:54 | 12/20/2017 18:17:54 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 18:18:43 | 12/20/2017 18:18:43 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 18:20:58 | 12/20/2017 18:20:58 | 0 | Text Detail | 545 |
| (917) 817-9511 | (813) 440-0678 | | Inbound | 12/20/2017 18:39:33 | 12/20/2017 18:39:33 | 0 | Text Detail | 545 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (917) 817-9511 | | Outbound | 12/20/2017 18:40:33 | 12/20/2017 18:40:33 | 0 | Text Detail | 549 |
| (917) 817-9511 | (813) 440-0678 | | Inbound | 12/20/2017 18:42:01 | 12/20/2017 18:42:01 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 18:42:43 | 12/20/2017 18:42:43 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 18:43:01 | 12/20/2017 18:43:01 | 0 | Text Detail | 546 |
| (813) 440-0678 | (917) 817-9511 | | Outbound | 12/20/2017 18:44:54 | 12/20/2017 18:44:54 | 0 | Text Detail | 549 |
| (917) 817-9511 | (813) 440-0678 | | Inbound | 12/20/2017 18:50:01 | 12/20/2017 18:50:01 | 0 | Text Detail | 545 |
| (813) 440-0678 | (917) 817-9511 | | Outbound | 12/20/2017 18:53:51 | 12/20/2017 18:53:51 | 0 | Text Detail | 549 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 18:57:18 | 12/20/2017 18:57:18 | 0 | Text Detail | 545 |
| (813) 440-0678 | (863) 804-9458 | | Outbound | 12/20/2017 19:06:59 | 12/20/2017 19:06:59 | 0 | Text Detail | 548 |
| (863) 804-9458 | (813) 440-0678 | | Inbound | 12/20/2017 19:07:52 | 12/20/2017 19:07:52 | 0 | Text Detail | 545 |
| (718) 790-7191 | (813) 440-0678 | | Inbound | 12/20/2017 19:13:28 | 12/20/2017 19:13:28 | 0 | Text Detail | 545 |
| (718) 790-7191 | (813) 440-0678 | | Inbound | 12/20/2017 19:13:29 | 12/20/2017 19:13:29 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 19:21:52 | 12/20/2017 19:21:52 | 0 | Text Detail | 545 |
| (908) 770-5229 | -856 | (813) 440-0678 | Routed_Call | 12/20/2017 19:23:30 | 12/20/2017 19:32:33 | 543 | Voice | 209 |
| (908) 770-5229 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/20/2017 19:23:30 | 12/20/2017 19:32:33 | 543 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 19:28:34 | 12/20/2017 19:28:34 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 19:30:29 | 12/20/2017 19:30:29 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 19:33:02 | 12/20/2017 19:33:02 | 0 | Text Detail | 545 |
| (917) 817-9511 | (813) 440-0678 | | Inbound | 12/20/2017 19:34:45 | 12/20/2017 19:34:45 | 0 | Text Detail | 545 |
| (813) 440-0678 | (917) 817-9511 | | Outbound | 12/20/2017 19:45:12 | 12/20/2017 19:45:12 | 0 | Text Detail | 549 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 20:00:36 | 12/20/2017 20:00:36 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 20:02:38 | 12/20/2017 20:02:38 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 20:07:56 | 12/20/2017 20:07:56 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 20:11:59 | 12/20/2017 20:11:59 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/20/2017 20:21:23 | 12/20/2017 20:21:23 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:09:08 | 12/20/2017 21:09:08 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:09:28 | 12/20/2017 21:09:28 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:10:00 | 12/20/2017 21:10:00 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:10:16 | 12/20/2017 21:10:16 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:10:32 | 12/20/2017 21:10:32 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:10:53 | 12/20/2017 21:10:53 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:11:12 | 12/20/2017 21:11:12 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:11:28 | 12/20/2017 21:11:28 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:12:32 | 12/20/2017 21:12:32 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:12:59 | 12/20/2017 21:12:59 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:14:15 | 12/20/2017 21:14:15 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:15:07 | 12/20/2017 21:15:07 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:15:29 | 12/20/2017 21:15:29 | 0 | Text Detail | 545 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:16:02 | 12/20/2017 21:16:02 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:16:27 | 12/20/2017 21:16:27 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:16:42 | 12/20/2017 21:16:42 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:17:03 | 12/20/2017 21:17:03 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:17:03 | 12/20/2017 21:17:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:17:15 | 12/20/2017 21:17:15 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:17:48 | 12/20/2017 21:17:48 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:17:52 | 12/20/2017 21:17:52 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:20:55 | 12/20/2017 21:20:55 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:21:29 | 12/20/2017 21:21:29 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:22:10 | 12/20/2017 21:22:10 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:32:11 | 12/20/2017 21:32:11 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:33:13 | 12/20/2017 21:33:13 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:33:16 | 12/20/2017 21:33:16 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:36:49 | 12/20/2017 21:36:49 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:37:47 | 12/20/2017 21:37:47 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:38:51 | 12/20/2017 21:38:51 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:38:59 | 12/20/2017 21:38:59 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/20/2017 21:54:53 | 12/20/2017 21:54:53 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/20/2017 21:55:19 | 12/20/2017 21:55:19 | 0 | Text Detail | 545 |
| (917) 226-8748 | (813) 440-0678 | | Inbound | 12/20/2017 23:39:32 | 12/20/2017 23:39:32 | 0 | Text Detail | 545 |
| (813) 440-0678 | (917) 226-8748 | | Outbound | 12/20/2017 23:40:16 | 12/20/2017 23:40:16 | 0 | Text Detail | 549 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 08:10:53 | 12/21/2017 08:10:53 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 08:15:11 | 12/21/2017 08:15:11 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:23:52 | 12/21/2017 08:23:52 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:23:58 | 12/21/2017 08:23:58 | 0 | Text Detail | 540 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:27:37 | 12/21/2017 08:27:37 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:28:35 | 12/21/2017 08:28:35 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/21/2017 08:29:49 | 12/21/2017 08:29:49 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:30:29 | 12/21/2017 08:30:29 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/21/2017 08:30:55 | 12/21/2017 08:30:55 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:38:00 | 12/21/2017 08:38:00 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:38:09 | 12/21/2017 08:38:09 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/21/2017 08:40:56 | 12/21/2017 08:40:56 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:42:51 | 12/21/2017 08:42:51 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:44:18 | 12/21/2017 08:44:18 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 766-8908 | (813) 766-8908 | Outbound | 12/21/2017 08:44:47 | 12/21/2017 08:47:09 | 142 | Voice | 209 |
| (813) 440-0678 | (813) 504-4005 | (813) 504-4005 | Outbound | 12/21/2017 08:48:10 | 12/21/2017 08:49:20 | 70 | Voice | 209 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 08:54:16 | 12/21/2017 08:54:16 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/21/2017 09:01:57 | 12/21/2017 09:01:57 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 09:11:06 | 12/21/2017 09:11:06 | 0 | Text Detail | 545 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 09:20:37 | 12/21/2017 09:26:32 | 355 | Voice | 209 |
| (347) 586-1617 | -490 | (813) 440-0678 | Routed_Call | 12/21/2017 09:20:37 | 12/21/2017 09:26:32 | 355 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 09:30:22 | 12/21/2017 09:30:22 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 09:33:01 | 12/21/2017 09:33:01 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 09:34:21 | 12/21/2017 09:34:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 09:35:05 | 12/21/2017 09:35:05 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 09:37:55 | 12/21/2017 09:37:55 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 09:38:30 | 12/21/2017 09:38:30 | 0 | Text Detail | 545 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 10:04:34 | 12/21/2017 10:04:34 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 10:05:03 | 12/21/2017 10:05:03 | 0 | Text Detail | 545 |
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 10:05:06 | 12/21/2017 10:05:06 | 0 | Text Detail | 548 |
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 10:21:59 | 12/21/2017 10:21:59 | 0 | Text Detail | 548 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 10:23:22 | 12/21/2017 10:23:22 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/21/2017 10:26:03 | 12/21/2017 10:26:03 | 0 | Text Detail | 546 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 10:42:43 | 12/21/2017 10:42:43 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/21/2017 10:43:39 | 12/21/2017 10:43:39 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 11:57:06 | 12/21/2017 11:57:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 11:59:19 | 12/21/2017 11:59:19 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 11:59:46 | 12/21/2017 11:59:46 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 11:59:56 | 12/21/2017 11:59:56 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:00:26 | 12/21/2017 12:00:26 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:00:45 | 12/21/2017 12:00:45 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:00:56 | 12/21/2017 12:00:56 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 504-4005 | (813) 504-4005 | Outbound | 12/21/2017 12:00:58 | 12/21/2017 12:02:31 | 93 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:01:21 | 12/21/2017 12:01:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:01:25 | 12/21/2017 12:01:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:01:49 | 12/21/2017 12:01:49 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:17:05 | 12/21/2017 12:17:05 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:18:06 | 12/21/2017 12:18:06 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:21:29 | 12/21/2017 12:21:29 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:24:59 | 12/21/2017 12:24:59 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 12:33:54 | 12/21/2017 12:33:54 | 0 | Text Detail | 545 |
| (631) 513-5346 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/21/2017 13:34:39 | 12/21/2017 13:34:49 | 10 | Voice | 209 |
| (631) 513-5346 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 13:48:23 | 12/21/2017 13:49:34 | 71 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 13:52:38 | 12/21/2017 13:52:38 | 0 | Text Detail | 545 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 13:55:44 | 12/21/2017 13:55:44 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 14:10:22 | 12/21/2017 14:10:22 | 0 | Text Detail | 545 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 14:34:11 | 12/21/2017 14:34:11 | 0 | Text Detail | 545 |
| (917) 418-0209 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/21/2017 14:57:23 | 12/21/2017 14:58:06 | 43 | Voice | 209 |
| (917) 418-0209 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/21/2017 14:57:23 | 12/21/2017 14:58:06 | 43 | Voice | 209 |
| (917) 418-0209 | -898 | (813) 440-0678 | Undetermined | 12/21/2017 14:57:24 | 12/21/2017 14:58:02 | 38 | Voice | 209 |
| (917) 418-0209 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 14:58:46 | 12/21/2017 14:59:34 | 48 | Voice | 209 |
| (917) 418-0209 | -927 | (813) 440-0678 | Routed_Call | 12/21/2017 14:58:46 | 12/21/2017 14:59:34 | 48 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 15:51:35 | 12/21/2017 15:51:35 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 16:02:13 | 12/21/2017 16:02:13 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:27:21 | 12/21/2017 17:27:21 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:33:00 | 12/21/2017 17:33:00 | 0 | Text Detail | 545 |
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 17:33:13 | 12/21/2017 17:33:13 | 0 | Text Detail | 548 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:33:17 | 12/21/2017 17:33:17 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:33:43 | 12/21/2017 17:33:43 | 0 | Text Detail | 555 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 17:34:13 | 12/21/2017 17:34:13 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:34:37 | 12/21/2017 17:34:37 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:35:25 | 12/21/2017 17:35:25 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:35:57 | 12/21/2017 17:35:57 | 0 | Text Detail | 555 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:36:05 | 12/21/2017 17:36:05 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:36:38 | 12/21/2017 17:36:38 | 0 | Text Detail | 545 |
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 17:37:44 | 12/21/2017 17:37:44 | 0 | Text Detail | 548 |
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 17:37:57 | 12/21/2017 17:37:57 | 0 | Text Detail | 548 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 17:38:14 | 12/21/2017 17:38:14 | 0 | Text Detail | 545 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 17:38:26 | 12/21/2017 17:38:26 | 0 | Text Detail | 545 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 17:38:41 | 12/21/2017 17:38:41 | 0 | Text Detail | 545 |
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 17:47:14 | 12/21/2017 17:47:14 | 0 | Text Detail | 548 |
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 17:47:18 | 12/21/2017 17:47:18 | 0 | Text Detail | 548 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:48:50 | 12/21/2017 17:48:50 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 17:48:52 | 12/21/2017 17:48:52 | 0 | Text Detail | 545 |
| (908) 770-5229 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/21/2017 18:10:04 | 12/21/2017 18:10:08 | 4 | Voice | 209 |
| (908) 770-5229 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/21/2017 18:10:11 | 12/21/2017 18:10:15 | 4 | Voice | 209 |
| (908) 770-5229 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/21/2017 18:10:23 | 12/21/2017 18:10:27 | 4 | Voice | 209 |
| (908) 770-5229 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/21/2017 18:12:04 | 12/21/2017 18:12:07 | 3 | Voice | 209 |
| (813) 440-0678 | (917) 418-0209 | (917) 418-0209 | Outbound | 12/21/2017 18:17:06 | 12/21/2017 18:17:46 | 40 | Voice | 209 |
| (813) 440-0678 | (917) 418-0209 | (917) 418-0209 | Outbound | 12/21/2017 18:17:50 | 12/21/2017 18:18:26 | 36 | Voice | 209 |
| (813) 440-0678 | (917) 418-0209 | (917) 418-0209 | Outbound | 12/21/2017 18:19:01 | 12/21/2017 18:22:05 | 184 | Voice | 209 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 18:24:47 | 12/21/2017 18:24:47 | 0 | Text Detail | 545 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 18:25:33 | 12/21/2017 18:25:33 | 0 | Text Detail | 548 |
| (407) 403-7684 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 18:26:44 | 12/21/2017 18:27:51 | 67 | Voice | 209 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 18:28:29 | 12/21/2017 18:28:29 | 0 | Text Detail | 545 |
| (813) 440-0678 | (727) 619-2752 | | Outbound | 12/21/2017 18:29:17 | 12/21/2017 18:29:17 | 0 | Text Detail | 548 |
| (813) 440-0678 | (407) 403-7684 | | Outbound | 12/21/2017 18:45:42 | 12/21/2017 18:45:42 | 0 | Text Detail | 548 |
| (407) 403-7684 | (813) 440-0678 | | Inbound | 12/21/2017 18:46:15 | 12/21/2017 18:46:15 | 0 | Text Detail | 545 |
| (813) 440-0678 | (407) 403-7684 | | Outbound | 12/21/2017 18:47:21 | 12/21/2017 18:47:21 | 0 | Text Detail | 548 |
| (407) 403-7684 | (813) 440-0678 | | Inbound | 12/21/2017 18:48:16 | 12/21/2017 18:48:16 | 0 | Text Detail | 545 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/21/2017 19:14:59 | 12/21/2017 19:15:49 | 50 | Voice | 209 |
| (407) 403-7684 | (813) 440-0678 | | Inbound | 12/21/2017 19:15:53 | 12/21/2017 19:15:53 | 0 | Text Detail | 545 |
| (813) 440-0678 | (407) 403-7684 | | Outbound | 12/21/2017 19:16:17 | 12/21/2017 19:16:17 | 0 | Text Detail | 548 |
| (813) 440-0678 | (239) 322-0241 | | Outbound | 12/21/2017 19:18:02 | 12/21/2017 19:18:02 | 0 | Text Detail | 547 |
| (239) 322-0241 | (813) 440-0678 | | Inbound | 12/21/2017 19:20:02 | 12/21/2017 19:20:02 | 0 | Text Detail | 545 |
| (727) 379-7314 | (813) 440-0678 | | Inbound | 12/21/2017 19:37:31 | 12/21/2017 19:37:31 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 19:43:38 | 12/21/2017 19:43:38 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 19:44:42 | 12/21/2017 19:44:42 | 0 | Text Detail | 555 |
| (917) 418-0209 | -824 | (813) 440-0678 | Routed_Call | 12/21/2017 19:59:48 | 12/21/2017 20:00:39 | 51 | Voice | 209 |
| (917) 418-0209 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 19:59:48 | 12/21/2017 20:00:39 | 51 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/21/2017 20:03:19 | 12/21/2017 20:07:35 | 256 | Voice | 209 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/21/2017 20:15:05 | 12/21/2017 20:15:07 | 2 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | | Outbound | 12/21/2017 20:35:45 | 12/21/2017 20:35:45 | 0 | Text Detail | 547 |
| (813) 440-0678 | (727) 379-7314 | (1727) 379-7314 | Outbound | 12/21/2017 20:41:20 | 12/21/2017 20:42:37 | 77 | Voice | 209 |
| (727) 379-7314 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 20:44:03 | 12/21/2017 20:44:20 | 17 | Voice | 209 |
| (727) 379-7314 | -155 | (813) 440-0678 | Routed_Call | 12/21/2017 20:44:03 | 12/21/2017 20:44:20 | 17 | Voice | 209 |
| (813) 440-0678 | (410) 459-9515 | (1410) 459-9515 | Outbound | 12/21/2017 20:47:01 | 12/21/2017 20:49:25 | 144 | Voice | 209 |
| (410) 459-9515 | -44 | (813) 440-0678 | Routed_Call | 12/21/2017 20:53:13 | 12/21/2017 20:53:42 | 29 | Voice | 209 |
| (410) 459-9515 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 20:53:13 | 12/21/2017 20:53:42 | 29 | Voice | 209 |
| (813) 440-0678 | (410) 459-9515 | (410) 459-9515 | Outbound | 12/21/2017 20:55:17 | 12/21/2017 20:56:08 | 51 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/21/2017 21:00:44 | 12/21/2017 21:02:08 | 84 | Voice | 209 |
| (813) 440-0678 | (410) 459-9515 | (410) 459-9515 | Outbound | 12/21/2017 21:14:42 | 12/21/2017 21:15:17 | 35 | Voice | 209 |
| (410) 459-9515 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 21:16:13 | 12/21/2017 21:17:04 | 51 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/21/2017 21:34:40 | 12/21/2017 21:34:47 | 7 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/21/2017 21:34:54 | 12/21/2017 21:35:32 | 38 | Voice | 209 |
| (239) 322-0241 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 21:37:17 | 12/21/2017 21:37:45 | 28 | Voice | 209 |
| (239) 322-0241 | -231 | (813) 440-0678 | Routed_Call | 12/21/2017 21:37:17 | 12/21/2017 21:37:45 | 28 | Voice | 209 |
| (239) 322-0241 | -854 | (813) 440-0678 | Routed_Call | 12/21/2017 21:38:18 | 12/21/2017 21:39:08 | 50 | Voice | 209 |
| (239) 322-0241 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 21:38:18 | 12/21/2017 21:39:08 | 50 | Voice | 209 |
| (727) 379-7314 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/21/2017 21:50:05 | 12/21/2017 21:50:16 | 11 | Voice | 209 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (727) 379-7314 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/21/2017 21:50:05 | 12/21/2017 21:50:16 | 11 | Voice | 209 |
| (727) 379-7314 | -203 | (813) 440-0678 | Undetermined | 12/21/2017 21:50:05 | 12/21/2017 21:50:13 | 8 | Voice | 209 |
| (813) 440-0678 | (727) 379-7314 | (727) 379-7314 | Outbound | 12/21/2017 21:50:41 | 12/21/2017 21:50:51 | 10 | Voice | 209 |
| (813) 440-0678 | (727) 379-7314 | (727) 379-7314 | Outbound | 12/21/2017 21:50:54 | 12/21/2017 21:51:03 | 9 | Voice | 209 |
| (813) 440-0678 | (727) 379-7314 | (727) 379-7314 | Outbound | 12/21/2017 21:51:12 | 12/21/2017 21:55:31 | 259 | Voice | 209 |
| (410) 459-9515 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 22:09:01 | 12/21/2017 22:09:37 | 36 | Voice | 209 |
| (410) 459-9515 | -329 | (813) 440-0678 | Routed_Call | 12/21/2017 22:09:01 | 12/21/2017 22:09:38 | 37 | Voice | 209 |
| (410) 459-9515 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 22:18:11 | 12/21/2017 22:19:43 | 92 | Voice | 209 |
| (410) 459-9515 | -936 | (813) 440-0678 | Routed_Call | 12/21/2017 22:18:11 | 12/21/2017 22:19:44 | 93 | Voice | 209 |
| (407) 403-7684 | -608 | (813) 440-0678 | Routed_Call | 12/21/2017 22:33:49 | 12/21/2017 22:34:29 | 40 | Voice | 209 |
| (407) 403-7684 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 22:33:50 | 12/21/2017 22:34:28 | 38 | Voice | 209 |
| (410) 459-9515 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 22:44:11 | 12/21/2017 22:45:14 | 63 | Voice | 209 |
| (410) 459-9515 | -276 | (813) 440-0678 | Routed_Call | 12/21/2017 22:44:11 | 12/21/2017 22:45:14 | 63 | Voice | 209 |
| (813) 735-6862 | (813) 440-0678 | | Inbound | 12/21/2017 22:44:26 | 12/21/2017 22:44:26 | 0 | Text Detail | 545 |
| (813) 735-6862 | (813) 440-0678 | | Inbound | 12/21/2017 23:03:08 | 12/21/2017 23:03:08 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 735-6862 | | Outbound | 12/21/2017 23:04:15 | 12/21/2017 23:04:15 | 0 | Text Detail | 546 |
| (727) 815-2483 | (813) 440-0678 | | Inbound | 12/21/2017 23:16:43 | 12/21/2017 23:16:43 | 0 | Text Detail | 545 |
| (727) 815-2483 | (813) 440-0678 | | Inbound | 12/21/2017 23:17:39 | 12/21/2017 23:17:39 | 0 | Text Detail | 545 |
| (727) 815-2483 | (813) 440-0678 | | Inbound | 12/21/2017 23:18:47 | 12/21/2017 23:18:47 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:19:29 | 12/21/2017 23:19:29 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:19:48 | 12/21/2017 23:19:48 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:20:09 | 12/21/2017 23:20:09 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:20:27 | 12/21/2017 23:20:27 | 0 | Text Detail | 545 |
| (727) 379-7314 | (813) 440-0678 | | Inbound | 12/21/2017 23:28:30 | 12/21/2017 23:28:30 | 0 | Text Detail | 545 |
| (813) 440-0678 | (727) 379-7314 | | Outbound | 12/21/2017 23:30:22 | 12/21/2017 23:30:22 | 0 | Text Detail | 548 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 23:30:58 | 12/21/2017 23:30:58 | 0 | Text Detail | 545 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/21/2017 23:31:14 | 12/21/2017 23:31:14 | 0 | Text Detail | 545 |
| (727) 379-7314 | (813) 440-0678 | | Inbound | 12/21/2017 23:32:00 | 12/21/2017 23:32:00 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 735-6862 | | Outbound | 12/21/2017 23:40:51 | 12/21/2017 23:40:51 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 735-6862 | (1813) 735-6862 | Outbound | 12/21/2017 23:41:07 | 12/21/2017 23:41:51 | 44 | Voice | 209 |
| (813) 735-6862 | -953 | (813) 440-0678 | Routed_Call | 12/21/2017 23:42:03 | 12/21/2017 23:43:41 | 98 | Voice | 209 |
| (813) 735-6862 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/21/2017 23:42:04 | 12/21/2017 23:43:41 | 97 | Voice | 209 |
| (813) 735-6862 | (813) 440-0678 | | Inbound | 12/21/2017 23:42:28 | 12/21/2017 23:42:28 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:57:52 | 12/21/2017 23:57:52 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:58:26 | 12/21/2017 23:58:26 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 613-5308 | | Outbound | 12/21/2017 23:58:42 | 12/21/2017 23:58:42 | 0 | Text Detail | 547 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:59:12 | 12/21/2017 23:59:12 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:59:29 | 12/21/2017 23:59:29 | 0 | Text Detail | 545 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (813) 440-0678 | | Inbound | 12/21/2017 23:59:34 | 12/21/2017 23:59:34 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/22/2017 00:00:01 | 12/22/2017 00:00:01 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/22/2017 00:01:04 | 12/22/2017 00:01:04 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/22/2017 00:01:11 | 12/22/2017 00:01:11 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/22/2017 00:02:43 | 12/22/2017 00:02:43 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/22/2017 00:19:18 | 12/22/2017 00:19:18 | 0 | Text Detail | 545 |
| (813) 440-0678 | (239) 322-0241 | | Outbound | 12/22/2017 00:22:34 | 12/22/2017 00:22:34 | 0 | Text Detail | 547 |
| (813) 440-0678 | (727) 619-2752 | (1727) 619-2752 | Outbound | 12/22/2017 00:23:26 | 12/22/2017 00:24:00 | 34 | Voice | 209 |
| (813) 735-6862 | (813) 440-0678 | | Inbound | 12/22/2017 00:25:38 | 12/22/2017 00:25:38 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 735-6862 | | Outbound | 12/22/2017 00:25:48 | 12/22/2017 00:25:48 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 735-6862 | | Outbound | 12/22/2017 00:26:08 | 12/22/2017 00:26:08 | 0 | Text Detail | 546 |
| (813) 735-6862 | (813) 440-0678 | | Inbound | 12/22/2017 00:26:22 | 12/22/2017 00:26:22 | 0 | Text Detail | 545 |
| (813) 440-0678 | (727) 379-7314 | (1727) 379-7314 | Outbound | 12/22/2017 00:27:13 | 12/22/2017 00:27:22 | 9 | Voice | 209 |
| (813) 440-0678 | (727) 619-2752 | (1727) 619-2752 | Outbound | 12/22/2017 00:27:32 | 12/22/2017 00:28:15 | 43 | Voice | 209 |
| (727) 379-7314 | (813) 440-0678 | (813) 440-0678 | Undetermined | 12/22/2017 00:27:41 | 12/22/2017 00:28:04 | 23 | Voice | 209 |
| (727) 379-7314 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 00:27:41 | 12/22/2017 00:28:08 | 27 | Voice | 209 |
| (727) 379-7314 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 00:27:41 | 12/22/2017 00:28:08 | 27 | Voice | 209 |
| (813) 440-0678 | (813) 735-6862 | | Outbound | 12/22/2017 00:27:49 | 12/22/2017 00:27:49 | 0 | Text Detail | 546 |
| (813) 735-6862 | (813) 440-0678 | | Inbound | 12/22/2017 00:29:02 | 12/22/2017 00:29:02 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 735-6862 | | Outbound | 12/22/2017 00:29:15 | 12/22/2017 00:29:15 | 0 | Text Detail | 546 |
| (813) 440-0678 | (727) 619-2752 | (1727) 619-2752 | Outbound | 12/22/2017 00:31:14 | 12/22/2017 00:37:17 | 363 | Voice | 209 |
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 00:36:11 | 12/22/2017 00:36:11 | 0 | Text Detail | 545 |
| (813) 735-6862 | (813) 440-0678 | | Inbound | 12/22/2017 00:36:42 | 12/22/2017 00:36:42 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 00:39:29 | 12/22/2017 00:39:29 | 0 | Text Detail | 545 |
| (727) 815-2483 | (813) 440-0678 | | Inbound | 12/22/2017 00:44:49 | 12/22/2017 00:44:49 | 0 | Text Detail | 545 |
| (727) 619-2752 | (813) 440-0678 | | Inbound | 12/22/2017 00:46:08 | 12/22/2017 00:46:08 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 613-5308 | (813) 613-5308 | Outbound | 12/22/2017 00:56:00 | 12/22/2017 00:57:57 | 117 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | | Outbound | 12/22/2017 00:56:17 | 12/22/2017 00:56:17 | 0 | Text Detail | 549 |
| (813) 613-5308 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 01:00:15 | 12/22/2017 01:02:37 | 142 | Voice | 209 |
| (813) 613-5308 | -961 | (813) 440-0678 | Routed_Call | 12/22/2017 01:00:15 | 12/22/2017 01:02:37 | 142 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 01:05:19 | 12/22/2017 01:05:27 | 8 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 01:05:32 | 12/22/2017 01:05:39 | 7 | Voice | 209 |
| (813) 440-0678 | (727) 619-2752 | (1727) 619-2752 | Outbound | 12/22/2017 01:06:00 | 12/22/2017 01:09:10 | 190 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:09:37 | 12/22/2017 01:10:16 | 39 | Voice | 209 |
| (813) 613-5308 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 01:09:42 | 12/22/2017 01:09:50 | 8 | Voice | 209 |
| (813) 613-5308 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 01:09:42 | 12/22/2017 01:09:50 | 8 | Voice | 209 |
| (813) 613-5308 | -881 | (813) 440-0678 | Routed_Call | 12/22/2017 01:11:58 | 12/22/2017 01:14:33 | 155 | Voice | 209 |
| (813) 613-5308 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 01:11:58 | 12/22/2017 01:14:33 | 155 | Voice | 209 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 399-5471 | (813) 440-0678 | (1813) 440-0678 | Inbound | 12/22/2017 01:14:20 | 12/22/2017 01:19:54 | 334 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:19:58 | 12/22/2017 01:20:34 | 36 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:20:39 | 12/22/2017 01:21:18 | 39 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:21:38 | 12/22/2017 01:21:44 | 6 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:21:53 | 12/22/2017 01:22:00 | 7 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:22:04 | 12/22/2017 01:22:09 | 5 | Voice | 209 |
| (727) 619-2752 | -547 | (813) 440-0678 | Routed_Call | 12/22/2017 01:22:37 | 12/22/2017 01:23:45 | 68 | Voice | 209 |
| (727) 619-2752 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 01:22:38 | 12/22/2017 01:23:45 | 67 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:23:52 | 12/22/2017 01:24:32 | 40 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:24:35 | 12/22/2017 01:25:11 | 36 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:25:15 | 12/22/2017 01:25:42 | 27 | Voice | 209 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/22/2017 01:26:14 | 12/22/2017 01:27:35 | 81 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:28:43 | 12/22/2017 01:29:28 | 45 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 01:30:54 | 12/22/2017 01:31:31 | 37 | Voice | 209 |
| (813) 440-0678 | (917) 418-0209 | (917) 418-0209 | Outbound | 12/22/2017 01:34:02 | 12/22/2017 01:34:36 | 34 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 01:34:40 | 12/22/2017 01:36:24 | 104 | Voice | 209 |
| (813) 440-0678 | (813) 240-6948 | (1813) 240-6948 | Outbound | 12/22/2017 01:36:34 | 12/22/2017 01:38:52 | 138 | Voice | 209 |
| (813) 399-5471 | (813) 440-0678 | (1813) 440-0678 | Inbound | 12/22/2017 01:37:13 | 12/22/2017 01:37:54 | 41 | Voice | 209 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/22/2017 01:39:47 | 12/22/2017 01:40:16 | 29 | Voice | 209 |
| (813) 690-9514 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 01:40:37 | 12/22/2017 01:40:54 | 17 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 01:40:39 | 12/22/2017 01:40:47 | 8 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 01:40:54 | 12/22/2017 01:43:30 | 156 | Voice | 209 |
| (813) 690-9514 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 01:41:03 | 12/22/2017 01:41:07 | 4 | Voice | 209 |
| (813) 690-9514 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 01:41:03 | 12/22/2017 01:41:07 | 4 | Voice | 209 |
| (813) 690-9514 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 01:41:22 | 12/22/2017 01:43:30 | 128 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 01:43:29 | 12/22/2017 01:44:21 | 52 | Voice | 209 |
| (813) 440-0678 | | (407) 403-7684 | Outbound | 12/22/2017 01:44:26 | 12/22/2017 01:44:27 | 1 | Voice | 209 |
| (407) 403-7684 | -646 | (813) 440-0678 | Routed_Call | 12/22/2017 01:44:32 | 12/22/2017 01:44:44 | 12 | Voice | 209 |
| (407) 403-7684 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 01:44:32 | 12/22/2017 01:44:47 | 15 | Voice | 209 |
| (407) 403-7684 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 01:44:32 | 12/22/2017 01:44:47 | 15 | Voice | 209 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/22/2017 01:44:36 | 12/22/2017 01:44:55 | 19 | Voice | 209 |
| (813) 440-0678 | (727) 815-2483 | (1727) 815-2483 | Outbound | 12/22/2017 01:45:22 | 12/22/2017 01:46:01 | 39 | Voice | 209 |
| (813) 690-9514 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 01:45:22 | 12/22/2017 01:45:37 | 15 | Voice | 209 |
| (813) 690-9514 | -708 | (813) 440-0678 | Routed_Call | 12/22/2017 01:46:03 | 12/22/2017 01:52:22 | 379 | Voice | 209 |
| (813) 690-9514 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 01:46:04 | 12/22/2017 01:52:22 | 378 | Voice | 209 |
| (813) 440-0678 | (727) 619-2752 | (1727) 619-2752 | Outbound | 12/22/2017 01:52:40 | 12/22/2017 01:53:31 | 51 | Voice | 209 |
| (407) 403-7684 | -359 | (813) 440-0678 | Routed_Call | 12/22/2017 01:52:59 | 12/22/2017 01:55:39 | 160 | Voice | 209 |
| (407) 403-7684 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 01:53:00 | 12/22/2017 01:55:07 | 127 | Voice | 209 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (727) 619-2752 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 01:53:58 | 12/22/2017 01:55:06 | 68 | Voice | 209 |
| (727) 619-2752 | -261 | (813) 440-0678 | Routed_Call | 12/22/2017 01:53:58 | 12/22/2017 01:55:06 | 68 | Voice | 209 |
| (407) 403-7684 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 01:55:06 | 12/22/2017 01:55:39 | 33 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 01:55:57 | 12/22/2017 01:56:04 | 7 | Voice | 209 |
| (813) 440-0678 | (813) 340-8595 | (813) 340-8595 | Outbound | 12/22/2017 01:56:43 | 12/22/2017 01:57:12 | 29 | Voice | 209 |
| (813) 440-0678 | (813) 340-8595 | (813) 340-8595 | Outbound | 12/22/2017 01:57:16 | 12/22/2017 01:58:04 | 48 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 01:59:05 | 12/22/2017 01:59:13 | 8 | Voice | 209 |
| (813) 340-8595 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 01:59:05 | 12/22/2017 01:59:09 | 4 | Voice | 209 |
| (813) 340-8595 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 01:59:33 | 12/22/2017 01:59:48 | 15 | Voice | 209 |
| (813) 340-8595 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 01:59:33 | 12/22/2017 01:59:48 | 15 | Voice | 209 |
| (813) 340-8595 | -472 | (813) 440-0678 | Routed_Call | 12/22/2017 01:59:34 | 12/22/2017 01:59:45 | 11 | Voice | 209 |
| (813) 440-0678 | (347) 586-1617 | (347) 586-1617 | Outbound | 12/22/2017 01:59:35 | 12/22/2017 02:00:09 | 34 | Voice | 209 |
| (813) 440-0678 | (347) 586-1617 | (347) 586-1617 | Outbound | 12/22/2017 02:00:13 | 12/22/2017 02:02:08 | 115 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 02:02:25 | 12/22/2017 02:02:32 | 7 | Voice | 209 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/22/2017 02:02:39 | 12/22/2017 02:03:19 | 40 | Voice | 209 |
| (813) 440-0678 | (813) 340-8595 | (813) 340-8595 | Outbound | 12/22/2017 02:03:24 | 12/22/2017 02:06:30 | 186 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | | Outbound | 12/22/2017 02:06:06 | 12/22/2017 02:06:06 | 0 | Text Detail | 549 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 02:06:34 | 12/22/2017 02:09:04 | 150 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 02:09:14 | 12/22/2017 02:13:44 | 270 | Voice | 209 |
| (813) 947-1141 | -547 | (813) 440-0678 | Routed_Call | 12/22/2017 02:09:51 | 12/22/2017 02:13:43 | 232 | Voice | 209 |
| (813) 947-1141 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 02:09:52 | 12/22/2017 02:13:43 | 231 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 02:13:47 | 12/22/2017 02:14:41 | 54 | Voice | 209 |
| (813) 440-0678 | (813) 690-9514 | (813) 690-9514 | Outbound | 12/22/2017 02:14:48 | 12/22/2017 02:18:52 | 244 | Voice | 209 |
| (813) 440-0678 | (813) 690-9514 | | Outbound | 12/22/2017 02:18:34 | 12/22/2017 02:18:34 | 0 | Text Detail | 549 |
| (813) 440-0678 | (813) 947-1141 | (813) 947-1141 | Outbound | 12/22/2017 02:20:06 | 12/22/2017 02:21:25 | 79 | Voice | 209 |
| (813) 735-6862 | -200 | (813) 440-0678 | Routed_Call | 12/22/2017 02:29:29 | 12/22/2017 02:30:19 | 50 | Voice | 209 |
| (813) 735-6862 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 02:29:30 | 12/22/2017 02:30:20 | 50 | Voice | 209 |
| (813) 440-0678 | (813) 690-9514 | (813) 690-9514 | Outbound | 12/22/2017 02:43:41 | 12/22/2017 02:46:25 | 164 | Voice | 209 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/22/2017 02:46:34 | 12/22/2017 02:46:42 | 8 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 02:46:55 | 12/22/2017 02:47:02 | 7 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 02:50:58 | 12/22/2017 02:51:04 | 6 | Voice | 209 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/22/2017 02:52:05 | 12/22/2017 02:52:40 | 35 | Voice | 209 |
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 02:58:51 | 12/22/2017 02:58:51 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 399-5471 | (813) 399-5471 | Outbound | 12/22/2017 03:07:42 | 12/22/2017 03:08:15 | 33 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 03:17:56 | 12/22/2017 03:18:03 | 7 | Voice | 209 |
| (813) 690-9514 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 03:19:18 | 12/22/2017 03:24:06 | 288 | Voice | 209 |
| (813) 690-9514 | -213 | (813) 440-0678 | Routed_Call | 12/22/2017 03:19:18 | 12/22/2017 03:24:06 | 288 | Voice | 209 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 03:34:33 | 12/22/2017 03:34:33 | 0 | Text Detail | 545 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 03:34:45 | 12/22/2017 03:34:45 | 0 | Text Detail | 545 |
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 03:34:55 | 12/22/2017 03:34:55 | 0 | Text Detail | 540 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 03:35:24 | 12/22/2017 03:35:24 | 0 | Text Detail | 545 |
| (813) 613-5308 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 03:35:26 | 12/22/2017 03:36:26 | 60 | Voice | 209 |
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 03:36:39 | 12/22/2017 03:36:39 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 03:37:15 | 12/22/2017 03:37:15 | 0 | Text Detail | 545 |
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 03:38:25 | 12/22/2017 03:38:25 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 03:38:43 | 12/22/2017 03:38:43 | 0 | Text Detail | 545 |
| (813) 690-9514 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 04:41:16 | 12/22/2017 04:42:15 | 59 | Voice | 209 |
| (813) 690-9514 | -403 | (813) 440-0678 | Routed_Call | 12/22/2017 04:41:16 | 12/22/2017 04:42:15 | 59 | Voice | 209 |
| (813) 440-0678 | (609) 992-7635 | | Outbound | 12/22/2017 06:03:59 | 12/22/2017 06:03:59 | 0 | Text Detail | 545 |
| (609) 992-7635 | (813) 440-0678 | | Inbound | 12/22/2017 06:09:44 | 12/22/2017 06:09:44 | 0 | Text Detail | 555 |
| (813) 440-0678 | (609) 992-7635 | | Outbound | 12/22/2017 06:10:18 | 12/22/2017 06:10:18 | 0 | Text Detail | 545 |
| (813) 440-0678 | (609) 992-7635 | | Outbound | 12/22/2017 06:39:58 | 12/22/2017 06:39:58 | 0 | Text Detail | 545 |
| (727) 619-2752 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 06:40:45 | 12/22/2017 06:45:50 | 305 | Voice | 209 |
| (727) 619-2752 | -364 | (813) 440-0678 | Routed_Call | 12/22/2017 06:40:45 | 12/22/2017 06:45:50 | 305 | Voice | 209 |
| (609) 992-7635 | (813) 440-0678 | | Inbound | 12/22/2017 06:41:37 | 12/22/2017 06:41:37 | 0 | Text Detail | 555 |
| (813) 440-0678 | (609) 992-7635 | | Outbound | 12/22/2017 06:42:01 | 12/22/2017 06:42:01 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/22/2017 06:48:49 | 12/22/2017 06:48:49 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/22/2017 06:52:58 | 12/22/2017 06:52:58 | 0 | Text Detail | 549 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/22/2017 06:54:30 | 12/22/2017 06:54:30 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/22/2017 06:56:49 | 12/22/2017 06:56:49 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 279-0329 | | Outbound | 12/22/2017 06:57:27 | 12/22/2017 06:57:27 | 0 | Text Detail | 549 |
| (813) 454-8659 | -35 | (813) 440-0678 | Routed_Call | 12/22/2017 07:00:43 | 12/22/2017 07:01:26 | 43 | Voice | 209 |
| (813) 454-8659 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 07:00:43 | 12/22/2017 07:01:26 | 43 | Voice | 209 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/22/2017 07:02:18 | 12/22/2017 07:02:18 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 07:05:36 | 12/22/2017 07:05:36 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 07:05:38 | 12/22/2017 07:05:38 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/22/2017 07:09:08 | 12/22/2017 07:09:08 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 07:10:30 | 12/22/2017 07:10:30 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/22/2017 07:10:59 | 12/22/2017 07:10:59 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 07:11:19 | 12/22/2017 07:11:19 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 07:14:25 | 12/22/2017 07:14:25 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/22/2017 07:17:55 | 12/22/2017 07:17:55 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 07:18:15 | 12/22/2017 07:18:15 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/22/2017 07:18:33 | 12/22/2017 07:18:33 | 0 | Text Detail | 546 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 07:29:57 | 12/22/2017 07:30:20 | 23 | Voice | 209 |
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 07:30:24 | 12/22/2017 07:30:46 | 22 | Voice | 209 |

SPRINT CORPORATION

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 440-0678 | (239) 322-0241 | (1239) 322-0241 | Outbound | 12/22/2017 07:30:57 | 12/22/2017 07:31:18 | 21 | Voice | 209 |
| (347) 586-1617 | -518 | (813) 440-0678 | Routed_Call | 12/22/2017 07:34:14 | 12/22/2017 07:37:20 | 186 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 07:34:15 | 12/22/2017 07:37:20 | 185 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 07:35:51 | 12/22/2017 07:35:51 | 0 | Text Detail | 545 |
| (410) 459-9515 | -750 | (813) 440-0678 | Routed_Call | 12/22/2017 07:48:54 | 12/22/2017 07:48:54 | 0 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/22/2017 08:34:16 | 12/22/2017 08:34:16 | 0 | Text Detail | 545 |
| -3333 | (813) 440-0678 | | Inbound | 12/22/2017 08:34:19 | 12/22/2017 08:34:19 | 0 | Text Detail | 545 |
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 08:36:36 | 12/22/2017 08:36:36 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 08:40:12 | 12/22/2017 08:40:12 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/22/2017 08:58:47 | 12/22/2017 08:58:47 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 08:59:28 | 12/22/2017 08:59:28 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/22/2017 09:00:38 | 12/22/2017 09:00:38 | 0 | Text Detail | 546 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 09:22:39 | 12/22/2017 09:22:39 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 409-6097 | | Outbound | 12/22/2017 09:24:23 | 12/22/2017 09:24:23 | 0 | Text Detail | 546 |
| (813) 440-0678 | (813) 240-6948 | (1813) 240-6948 | Outbound | 12/22/2017 09:27:10 | 12/22/2017 09:27:39 | 29 | Voice | 209 |
| (813) 690-9514 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 09:28:22 | 12/22/2017 09:31:41 | 199 | Voice | 209 |
| (813) 690-9514 | -466 | (813) 440-0678 | Routed_Call | 12/22/2017 09:28:22 | 12/22/2017 09:31:40 | 198 | Voice | 209 |
| (813) 440-0678 | (813) 714-0134 | B678137140134 | Outbound | 12/22/2017 09:35:30 | 12/22/2017 09:35:49 | 19 | Voice | 209 |
| (813) 440-0678 | (813) 714-0134 | B678137140134 | Outbound | 12/22/2017 09:35:59 | 12/22/2017 09:36:08 | 9 | Voice | 209 |
| (813) 440-0678 | (813) 714-0134 | B678137140134 | Outbound | 12/22/2017 09:36:18 | 12/22/2017 09:36:25 | 7 | Voice | 209 |
| (813) 440-0678 | (813) 714-0134 | B678137140134 | Outbound | 12/22/2017 09:36:48 | 12/22/2017 09:36:56 | 8 | Voice | 209 |
| (813) 440-0678 | (813) 714-0134 | B678137140134 | Outbound | 12/22/2017 09:37:19 | 12/22/2017 09:37:27 | 8 | Voice | 209 |
| (813) 440-0678 | (813) 714-0134 | B678137140134 | Outbound | 12/22/2017 09:39:29 | 12/22/2017 09:39:39 | 10 | Voice | 209 |
| (813) 690-9514 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 09:40:51 | 12/22/2017 09:48:57 | 486 | Voice | 209 |
| (813) 690-9514 | -839 | (813) 440-0678 | Routed_Call | 12/22/2017 09:40:51 | 12/22/2017 09:48:57 | 486 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 10:01:15 | 12/22/2017 10:02:20 | 65 | Voice | 209 |
| (813) 495-0805 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 10:14:34 | 12/22/2017 10:15:15 | 41 | Voice | 209 |
| (813) 495-0805 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 10:14:34 | 12/22/2017 10:15:15 | 41 | Voice | 209 |
| (813) 495-0805 | -432 | (813) 440-0678 | Undetermined | 12/22/2017 10:14:36 | 12/22/2017 10:15:04 | 28 | Voice | 209 |
| (813) 401-7449 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 10:16:47 | 12/22/2017 10:17:20 | 33 | Voice | 209 |
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 10:18:21 | 12/22/2017 10:18:21 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 714-0134 | B678137140134 | Outbound | 12/22/2017 10:24:31 | 12/22/2017 10:29:14 | 283 | Voice | 209 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 10:31:12 | 12/22/2017 10:31:12 | 0 | Text Detail | 545 |
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 10:31:34 | 12/22/2017 10:31:34 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 10:31:42 | 12/22/2017 10:36:47 | 305 | Voice | 209 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 10:31:53 | 12/22/2017 10:31:53 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 10:32:02 | 12/22/2017 10:32:02 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 240-6948 | | Outbound | 12/22/2017 10:32:19 | 12/22/2017 10:32:19 | 0 | Text Detail | 545 |

Call Records For PTN 8134400678

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (813) 240-6948 | (813) 440-0678 | | Inbound | 12/22/2017 10:34:37 | 12/22/2017 10:34:37 | 0 | Text Detail | 545 |
| (813) 440-0678 | (813) 690-9514 | (813) 690-9514 | Outbound | 12/22/2017 10:37:46 | 12/22/2017 10:42:28 | 282 | Voice | 209 |
| (813) 340-8595 | -759 | (813) 440-0678 | Routed_Call | 12/22/2017 10:39:38 | 12/22/2017 10:47:01 | 443 | Voice | 209 |
| (813) 340-8595 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 10:39:38 | 12/22/2017 10:47:01 | 443 | Voice | 209 |
| (813) 440-0678 | (813) 454-8659 | (1813) 454-8659 | Outbound | 12/22/2017 10:48:38 | 12/22/2017 10:50:43 | 125 | Voice | 209 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/22/2017 10:54:03 | 12/22/2017 10:54:03 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/22/2017 10:54:04 | 12/22/2017 10:54:04 | 0 | Text Detail | 545 |
| (813) 279-0329 | (813) 440-0678 | | Inbound | 12/22/2017 10:56:00 | 12/22/2017 10:56:00 | 0 | Text Detail | 545 |
| (813) 440-0678 | (347) 586-1617 | (347) 586-1617 | Outbound | 12/22/2017 10:56:36 | 12/22/2017 10:57:10 | 34 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 10:57:28 | 12/22/2017 11:01:58 | 270 | Voice | 209 |
| (347) 586-1617 | (813) 440-0678 | (813) 440-0678 | Inbound | 12/22/2017 10:57:37 | 12/22/2017 11:04:14 | 397 | Voice | 209 |
| (407) 403-7684 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 10:58:15 | 12/22/2017 10:58:21 | 6 | Voice | 209 |
| (407) 403-7684 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 10:58:15 | 12/22/2017 10:58:21 | 6 | Voice | 209 |
| (407) 403-7684 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 10:59:08 | 12/22/2017 10:59:12 | 4 | Voice | 209 |
| (407) 403-7684 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 10:59:08 | 12/22/2017 10:59:12 | 4 | Voice | 209 |
| (813) 613-5308 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 11:04:44 | 12/22/2017 11:04:58 | 14 | Voice | 209 |
| (813) 613-5308 | (813) 440-0678 | (813) 440-0678 | Routed_Call | 12/22/2017 11:04:44 | 12/22/2017 11:04:58 | 14 | Voice | 209 |
| (813) 613-5308 | -671 | (813) 440-0678 | Undetermined | 12/22/2017 11:04:45 | 12/22/2017 11:04:55 | 10 | Voice | 209 |
| (813) 440-0678 | (813) 690-9514 | (813) 690-9514 | Outbound | 12/22/2017 11:12:35 | 12/22/2017 11:16:18 | 223 | Voice | 209 |
| (813) 440-0678 | (813) 340-8595 | (813) 340-8595 | Outbound | 12/22/2017 11:18:39 | 12/22/2017 11:20:58 | 139 | Voice | 209 |
| (813) 440-0678 | (407) 403-7684 | (407) 403-7684 | Outbound | 12/22/2017 11:21:04 | 12/22/2017 11:21:14 | 10 | Voice | 209 |
| (813) 440-0678 | (813) 516-3940 | (813) 516-3940 | Outbound | 12/22/2017 11:32:54 | 12/22/2017 11:33:01 | 7 | Voice | 209 |
| (813) 440-0678 | (813) 613-5308 | (813) 613-5308 | Outbound | 12/22/2017 11:36:45 | 12/22/2017 11:44:40 | 475 | Voice | 209 |
| -3333 | (813) 440-0678 | | Inbound | 12/22/2017 11:45:47 | 12/22/2017 11:45:47 | 0 | Text Detail | 545 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 12:22:55 | 12/22/2017 12:22:55 | 0 | Text Detail | 545 |
| (908) 770-5229 | (813) 440-0678 | (813) 440-0678 | Undetermined | 12/22/2017 13:03:57 | 12/22/2017 13:04:17 | 20 | Voice | 209 |
| (813) 409-6097 | (813) 440-0678 | | Inbound | 12/22/2017 13:07:53 | 12/22/2017 13:07:53 | 0 | Text Detail | 545 |
| (813) 409-6097 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 13:34:53 | 12/22/2017 13:34:57 | 4 | Voice | 209 |
| (813) 516-3940 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 13:59:45 | 12/22/2017 13:59:50 | 5 | Voice | 209 |
| (813) 409-6097 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 14:05:04 | 12/22/2017 14:05:08 | 4 | Voice | 209 |
| (813) 690-4262 | (813) 440-0678 | | Inbound | 12/22/2017 14:10:38 | 12/22/2017 14:10:38 | 0 | Text Detail | 550 |
| (813) 690-4262 | (813) 440-0678 | | Inbound | 12/22/2017 14:10:39 | 12/22/2017 14:10:39 | 0 | Text Detail | 550 |
| (813) 516-3940 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 14:12:57 | 12/22/2017 14:13:02 | 5 | Voice | 209 |
| (813) 477-4539 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 15:27:09 | 12/22/2017 15:27:14 | 5 | Voice | 209 |
| (813) 947-5065 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 15:28:48 | 12/22/2017 15:28:58 | 10 | Voice | 209 |
| (706) 530-8307 | (6245000) 000-0901 | (813) 440-0678 | Routed_Call | 12/22/2017 15:29:32 | 12/22/2017 15:29:37 | 5 | Voice | 209 |

SPRINT CORPORATION